☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

1. **Debtor's name**
   _____

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**    8 2 – 1 9 2 1 6 6 6

4. **Debtor's address**

   | Principal place of business | Mailing address, if different from principal place of business |
   |---|---|
   | Number    Street | Number    Street |
   |  | P.O. Box |
   | City    State    ZIP Code | City    State    ZIP Code |
   |  | **Location of principal assets, if different from principal place of business** |
   | County | Number    Street |
   |  | City    State    ZIP Code |

5. **Debtor's website** (URL)
   _____

Case 2:24-bk-05248-DPC    Doc 1    Filed 06/28/24    Entered 06/28/24 12:54:04    Desc
Main Document    Page 1 of 927

**6. Type of debtor**

☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

❑ No

❑ Yes. District _____ When _____ Case number _____
                                          MM / DD / YYYY

District _____ When _____ Case number _____
                                          MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

❑ No

❑ Yes. Debtor  <u>See attached.</u>                    Relationship _____

District _____ When _____
                                                   MM / DD / YYYY

Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

❑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

❑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

❑ No

❑ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

❑ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

❑ It needs to be physically secured or protected from the weather.

❑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

❑ Other _____

**Where is the property?** _____
                              Number        Street

_____

_____    _____
City                                    State ZIP Code

**Is the property insured?**

❑ No

❑ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☑ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☑ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING —** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06 / 18 / 2024
      MM / DD / YYYY

X _____          **Kyle Beddome**
Signature of authorized representative of debtor       Printed name

Title  **Owner**

---

**18. Signature of attorney**    ✖ _____    Date    06/28/2024
                                    Signature of attorney for debtor          MM  / DD / YYYY

Christopher H. Bayley
_____
Printed name

Snell & Wilmer L.L.P.
_____
Firm name

1 E. Washington Street, Suite 2700
_____
Number      Street

Phoenix                                     AZ        85004
_____
City                                        State     ZIP Code

(602) 382-6214                              cbayley@swlaw.com
_____
Contact phone                               Email address

010764                                      AZ
_____
Bar number                                  State

Question No. 10 Attachment

| Debtor | District | Case No. | Relationship | When |
|--------|----------|----------|--------------|------|
| NationalSRSales, LLC | Arizona | 2:24-bk-05223-MCW | Affiliate | 6/28/24 |
| PM & M Electric, Inc. | Arizona | 2:24-bk-04978-MCW | Affiliate | 6/20/24 |
| Titan Solar Power AZ, Inc. | Arizona | 2:24-bk-04979-DPC | Affiliate | 6/20/24 |
| Titan Solar Power CA, Inc. | Arizona | 2:24-bk-05224 | Affiliate | 6/28/24 |
| Titan Solar Power CO, Inc. | Arizona | 2:24-bk-05225 | Affiliate | 6/28/24 |
| Titan Solar Power FL, Inc. | Arizona | 2:24-bk-05226 | Affiliate | 6/28/24 |
| Titan Solar Power GA, Inc. | Arizona | 2:24-bk-05227 | Affiliate | 6/28/24 |
| Titan Solar Power ID, Inc. | Arizona | 2:24-bk-05228-BKM | Affiliate | 6/28/24 |
| Titan Solar Power IL, Inc. | Arizona | 2:24-bk-05230 | Affiliate | 6/28/24 |
| Titan Solar Power LA, Inc. | Arizona | 2:24-bk-05231-PS | Affiliate | 6/28/24 |
| Titan Solar Power MD, Inc. | Arizona | 2:24-bk-05233 | Affiliate | 6/28/24 |
| Titan Solar Power MO, Inc. | Arizona | 2:24-bk-05234-EPB | Affiliate | 6/28/24 |
| Titan Solar Power MS, Inc. | Arizona | 2:24-bk-05235-DPC | Affiliate | 6/28/24 |
| Titan Solar Power NC, Inc. | Arizona | 2:24-bk-05238-MCW | Affiliate | 6/28/24 |
| Titan Solar Power NJ, Inc. | Arizona | 2:24-bk-05239-EPB | Affiliate | 6/28/24 |
| Titan Solar Power NM, Inc. | Arizona | 2:24-bk-05240-BKM | Affiliate | 6/28/24 |
| Titan Solar Power NV, Inc. | Arizona | 2:24-bk-05025-MCW | Affiliate | 6/21/24 |
| Titan Solar Power OH, Inc. | Arizona | 2:24-bk-05241-BKM | Affiliate | 6/28/24 |
| Titan Solar Power SC, Inc. | Arizona | 2:24-bk-02543-EPB | Affiliate | 6/28/24 |
| Titan Solar Power UT, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar VA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power WI, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Electrical Services, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan SF, Inc. | Arizona | To be filed | Affiliate | shortly |

# United States Bankruptcy Court
# District of Arizona

## MAILING LIST DECLARATION

In re: <u>Titan Solar Power TX, Inc.</u>          <u>Case No.</u>

☐ Check if this is an Amended/Supplemental
Mailing List (Include only newly added or
changed creditors.)

I, Kyle Beddome, the owner of Titan Solar Power TX, Inc. do hereby certify, under
penalty of perjury, that the Mailing List, consisting of <u>920</u> pages, is complete and correct
to the best of my belief.

Date: June <u>24</u>, 2024

Kyle Beddome/Officer

Date: June <u>28</u>, 2024          */s/ Christopher H. Bayley*
Snell & Wilmer L.L.P. Christopher
H. Bayley
Molly J. Kjartanson
1 East Washington Street, Suite 2700
Phoenix, AZ 85004-2202
Telephone: 602.382.6000
cbayley@swlaw.com
mkjartanson@swlaw.com

TITAN SOLAR POWER TX, INC.


CAROL BRACKNEY
105 PECANWOOD CT
GEORGETOWN TX 78626

MARIA MARQU ORTIZ
11201 DICK LOTZ LN
EL PASO TX 79936

WILLIAM GAGE
11821 GWEN EVANS LN
EL PASO TX 79936

GERARDO HERNANDEZ
11772 TONY TEJEDA DR
EL PASO TX 79936

JASON MATHEWS
3547 PROUD EAGLE DR
EL PASO TX 79936

ALEJANDRA DEL HIERRO
5704 PEBBLE BEACH DR
EL PASO TX 79912

GRACE GONZALEZ
11708 PUEBLO FUERTE CT
EL PASO TX 79936

STEFANIE GOTZEFF
12481 TIERRA CEBADA DR
EL PASO TX 79938

RAMIRO ARIAZ
1328 JAMES CRAVENS CT
EL PASO TX 79936

BEATRICE FLORESCU BOOMHOWER
12336 FLORA ALBA DR
EL PASO TX 79928

GRISELDA (VENESSA TORRES FLORES) TORRES
5808 THREADGILL AVE
EL PASO TX 79924

BERNADETTE LARA

1

TITAN SOLAR POWER TX, INC.


14198 SILVER POINT AVE
EL PASO TX 79938

LUZ GARCIA
12248 EDGAR DEGAS ST
EL PASO TX 79936

ROBERTO AUSTIN
11728 CORONA CREST AVE
EL PASO TX 79936

BRENDA & MIGUEL GUTIERREZ
325 VAL VERDE ST
EL PASO TX 79905

HECTOR LUGO
3101 DAISY ST
EL PASO TX 79925

LUIS RODRIGUEZ
7320 ALPHA AVE
EL PASO TX 79915

GARY DAVIS
5392 GUILLERMO FRIAS LN
EL PASO TX 79934

JORGE MIER
10720 OBSIDIAN ST
EL PASO TX 79924

ANA RETANA
11004 BILL HILL DR
EL PASO TX 79936

LIDIA & JIMENEZ FIERRO
3116 POLK AVE
EL PASO TX 79930

IRMA CARRION
3699 FIDDLEWOOD CIR
 EL PASO TX 79936

JAVIER CARDOZA
12246 TIERRA BELLA DR

TITAN SOLAR POWER TX, INC.

EL PASO TX 79938

CLARA JUAREZ
541 TIMBER OAKS DR
EL PASO TX 79932

IRMA COCHARDO
6713 ESTEBAN LN
EL PASO TX 79905

ALEXANDRE PEREZ
12454 PASEO AZUL DR
EL PASO TX 79928

JOSE VALENZUELA
6796 COPPER RIDGE DR
EL PASO TX 79912

NABIL SHAHEEN
4018 LAS VEGAS DR
EL PASO TX 79902

RAMON A COLON
1645 BILLY CASPER DR
EL PASO TX 79936

ALEJANDRO N ZORRILLA
1225 RUBYE MAE PL
EL PASO TX 79912

BENNY STEAGALL
9501 DESERT RIDGE DR
EL PASO TX 79925

LILIA VERONICA REYES
10605 OBSIDIAN ST
EL PASO TX 79924

EDUARDO TURRUBIATE
12305 ROBERT DAVID DR
EL PASO TX 79928

RALPH FERRER
5813 ANGEL ST
EL PASO TX 79932

3

TITAN SOLAR POWER TX, INC.


ABRAHAM PINEIRA
1325 DOC HOLIDAY PL
EL PASO TX 79936

DAVID JOHNSON
1556 DALE DOUGLAS DR
EL PASO TX 79936

RUBEN FERNANDEZ
8489 LASSO CIR
EL PASO TX 79907

ARTURO CASTILLO
740 BELKEN
EL PASO TX 79928

DANIEL RAMIREZ
12468 CARLOS BOMBACH AVE
EL PASO TX 79928

MARIA AND TRACI CHILDRESS
11156 VOLARE DR
EL PASO TX 79936

KAREN & WARREN FOWLER
8306 TURQUOISE ST
EL PASO TX 79904

DAVID LACROIX
11329 CATTLE RANCH ST
EL PASO TX 79934

STEPHEN PURDY
3125 HIDDEN CREEK DR
EL PASO TX 79938

CHRISTOPHER FEATHERS
11365 S RANCH CT
EL PASO TX 79934

MARTIN JASSO
292 WINDGAIL RD
CLINT TX 79836

TITAN SOLAR POWER TX, INC.


MYRA & DANIEL MAGALLANES
7601 PARRAL DR
EL PASO TX 79915

HILDA ONTIVEROS
506 E CALIFORNIA AVE
EL PASO TX 79902

CLAUDIA & ALEJANDRO PEREA
7476 LUZ DE LUMBRE AVE
EL PASO TX 79912

ROSALINDA VILLA
520 WINTERSPRING PL
EL PASO TX 79928

ENRIQUE ROJERO
608 SPALDING WAY
EL PASO TX 79907

JENNIFER MCCOOL
10917 BULLSEYE ST
EL PASO TX 79934

JOHN VASQUEZ
7084 VILLA HERMOSA DR
EL PASO TX 79912

ARIANA KREDLO
13004 ALFREDO APODACA
EL PASO TX 79938

HEIDI VALLES
12324 CORA VIESCAS LN
EL PASO TX 79936

JESUS & VICTORIA GONZALES
11120 SAN YSIDRO RD
SOCORRO TX 79927

ALFONSO DUENEZ
2904 BERT YANCEY DR
EL PASO TX 79936

MARISELA ELIAS

TITAN SOLAR POWER TX, INC.

18711 SOBRINO DR
TORNILLO TX 79853

JUAN MACIAS
11781 CRIMSON SKY DR
EL PASO TX 79936

NORMA VELA
12247 BRANELL LN
EL PASO TX 79928

JACK GALLARDO
4304 MANCHESTER AVE
EL PASO TX 79903

QUINCY FARLEY
2104 WINDROCK DR
EL PASO TX 79925

ANTONIO HOLGUIN
4727 ROUND ROCK DR
EL PASO TX 79924

MARIA MACIEL
7358 IRONWOOD CIR
EL PASO TX 79915

MARK & JOYCE STEVENS
1452 CROSS RIDGE DR
EL PASO TX 79912

LOUIS CLARK
9909 SAIGON DR
EL PASO TX 79925

BRIAN TRIMBLE
3841 LOMA BRISA DR
EL PASO TX 79938

SANDRA ORDONEZ
7801 CALICHE DR
EL PASO TX 79915

ALEJANDRO FERNANDEZ
2021 RALPH JANES PL

TITAN SOLAR POWER TX, INC.

EL PASO TX 79936

CESAR CANALES
3230 DESTINY POINT DR
EL PASO TX 79938

RICARDO SOLIS
7409 LUZ DE LUMBRE AVE
EL PASO TX 79912

KAROLINA OLIVAS
3437 TIERRA CROMO ROAD
EL PASO TX 79938

EDUARDO RAMIREZ
9904 BOURBON ST
EL PASO TX 79924

NAYMA LUBAS
4568 ROLLING STONE AVE
EL PASO TX 79924

EDGAR GONZALEZ
4980 ROSE ELISE STREET
EL PASO TX 79938

GARRETT & JENNIFER
TOR BROWN
12620 AZULEJOS
EL PASO TX 79928

HAYDER ALZERKANI
10828 TOURMALINE ST
EL PASO TX 79924

ANTONIO VENTURA
4316 TULAROSA AVE
EL PASO TX 79903

JOSHUA MARTINEZ
10920 VISTA DEL SOL DR
EL PASO TX 79935

MANUELA SIMENTAL
350 HOURGLASS DR

7

TITAN SOLAR POWER TX, INC.


EL PASO TX 79915

DAVID MINTER
5217 WALLY DR
EL PASO TX 79924

BERTHA MANAUEL GONZALEZ
4735 VULCAN AVE
EL PASO TX 79904

MARCO SALCIDO
12537 SUN TERRACE AVE
EL PASO TX 79938

ANDRES & ORALIA ARAIZA
8358 N LOOP DR
EL PASO TX 79907

ROSA RIVAS
3757 TIERRA ZAFIRO DR
EL PASO TX 79938

ERICA & REYES MEDINA
10625 SOMBRA VERDE DR
EL PASO TX 79935

ABNER GUTIERREZ
14949 HARRY FLOURNOY AVE
EL PASO EL PASO TX 79938

DAYMEL PEREZ
5506 MATILDA BEND LN
KATY TX 77449

CHELINDA REED
14508 SHADY RIVER AVE
EL PASO TX TX 79938

PATRICIA CARRILLO
3275 AZTECA TRAIL
EL PASO TX 79938

WILLIAM HARPER
3154 RED ORCHARD DR
EL PASO TX 79938

8

TITAN SOLAR POWER TX, INC.


HEATHER MOORE
7758 CONNEMARA DR
CYPRESS TX 77433

LOYDA BECERRA
3115 HAMILTON AVE
EL PASO TX 79930

JESUS & MARIA RUTH ESCARCEGA
7041 COPPER CANYON DRIVE
EL PASO TX 79934

JAIME MERCADO
10685 SILVERCLOUD DR
EL PASO TX 79934

PEDRO VAZQUEZ
7920 HARMS RD
HOUSTON TX 77041

PANFILO & PRISHMA BURCIAGA MARTINEZ
1576 GENE TORRES DR
EL PASO TX 79936

MARIA JIMENEZ
8793 CATHEDRAL CIR
EL PASO TX 79907

ROY ELENA JURADO
11573 SPENCER DR
EL PASO TX 79936

DANIEL MEZA
10461 CENTAUR DR
EL PASO TX 79924

RODOLFO VAQUERA
13066 ALEX CHACON ST
SAN ELIZARIO TX 79849

ROBERT DANIELS
1820 PUEBLO ALEGRE DR
EL PASO TX 79936

TITAN SOLAR POWER TX, INC.


DESLEY LEWIS
1117 MARATHON PL
EL PASO TX 79928

HECTOR L MONICA A REYES EPE ROMERO
14330 N CAVE DR
EL PASO TX 79938

PATRICIA VILLEGAS
4508 AMAZON CT
EL PASO TX 79904

HOSEA BOLDEN
3086 KINGS CROWN PL
EL PASO TX 79936

JARETT BOLTON
14204 BAILEE POINT LN
EL PASO TX 79938

REBECCA & RAFAEL HERNANDO
1474 DOS DEANNAS DR
EL PASO TX 79936

VIRGINIA MARIN
14798 ACRA CT
HORIZON CITY TX 79928

JOEL QUINTANILLA
12457 KARI ANNE DR
EL PASO TX 79928

MARIA MARTINEZ
1342 LAS POMPAS RD
SAN ELIZARIO TX 79849

JAMES THRASHER
756 BITTER SWEET PL
EL PASO TX 79922

TAWFIK SHAMMA
4307 N STANTON ST
EL PASO TX 79902

GUS MARQUEZ

TITAN SOLAR POWER TX, INC.


12108 DESERT QUAIL AVE
EL PASO TX 79936

JORGE DUARTE
12269 KINGSGATE CT
SOCORRO TX 79928

JIMMY & AURORA DE LA O
2609 SAMOA DR
EL PASO TX 79925

HECTOR VARGAS
2208 N STANTON ST
EL PASO TX 79902

GENARO VALDEZ
11808 ORBIT WAY
EL PASO TX 79936

CLIFFORD & MAXWELL SCOTT
3100 BOB BEAMON STREET
EL PASO TX 79938

ALFONSO LEDESMA
11865 AUBURN SANDS DR
EL PASO TX 79934

JUAN AMAYA
20615 FLINTOFF LN
KATY TX 77449

LEONSO CHAVEZ
5526 ROARING PEAKS LN
KATY TX 77449

JESUS MENDOZA
3897 LOMA BRISA DR
EL PASO TX 79938

TRAVIS REEVES
1003 MIDLANE CIRCLE
CONROE TX 77301

LETICIA HERNANDEZ
14394 LOMA CHICA DR

11

TITAN SOLAR POWER TX, INC.


EL PASO TX 79938

LUIS RAMOS
13226 EMERALD ISLE ST
EL PASO TX 79928

JENNIFER VIDALES
12448 SOMBRA GRANDE DR
EL PASO TX 79928

GELEANY MORALES-CARRERO
2009 EAGLE AERIE LN
ST PAUL TX 75098

WILLIAM VERNON
14544 HUNTERS GROVE AVE
EL PASO TX 79938

WILFREDO & CHAVEZ HERNANDEZ
14201 GIL REYES DR
EL PASO TX 79938

WILLIAM DUNCAN
3260 BELL POINT DR
EL PASO TX 79938

DAVID WHITMORE
1008 MELLVILLE DR
PLANO TX 75075

LEONARDO SAMANIEGO
3119 DOUGLAS AVE
EL PASO TX 79903

THOMAS BRAD SMITH
9529 VICKSBURG DR
EL PASO TX 79924

GREGORY KEABLE
4016 BLISS AVE
EL PASO TX 79903

MARIA DEL CARMEN BRISENO
309 S 7TH ST HSE
ANTHONY TX 79821

TITAN SOLAR POWER TX, INC.

BLANCA RETANA
11461 PRATT AVE
EL PASO TX 79936

RUSSELL BOCKMILLER
5021 TIMBERWOLF DR
EL PASO TX 79903

FERNANDO MARTA LIEVANO HUERTA
12220 PEDRO FIGARI AVE
EL PASO TX 79936

CHRISTOPHER & COURTNEY NICHOLS
3045 SOLAR POINT LN
EL PASO TX 79938

NICOLE TONG-MITCHELL
741 MONTOYA OAK DR
EL PASO TX 79932

CHARLES ANDREWS
8613 HOPEWELL DR
EL PASO TX 79925

BETZABE VEGA
12352 JOE GOMEZ
EL PASO TX 79928

JOHN YOUNG
3533 BROKEN ARROW DR
EL PASO TX 79936

LISAMARIE GULLEY
10932 ERNIE BANKS DR
EL PASO TX 79934

JORGE ZAMORANO
433 BRIGHTON ST
ROANOKE TX 76262

REGINA & JOHN TRAHAN BAUER
5728 VALLEY MAPLE DR
EL PASO TX 79932

13

TITAN SOLAR POWER TX, INC.


ALVESSA GONZALEZ
7743 PORCHE ST
EL PASO TX 79915

JUAN MANUEL HERNANDEZ
14141 WAGON TRAIL DR
EL PASO TX 79938

MANNY HERRERA
1365 LUZ CARPIO WAY
EL PASO TX 79936

SERGIO LUCERO
14349 ANGEL D GARCIA CT
EL PASO TX 79938

BERTHA OLIVO
707 COBRE ST
EL PASO TX 79928

MARK SCHNEIDER
1721 DEAN MARTIN DR
EL PASO TX 79936

MARTHA & RODOLFO MURILLO
9908 CHEZELLE DR
EL PASO TX 79925

REBECCA GARCIA
5817 NORMONT WAY
EL PASO TX 79912

FRANK ANDREWS
8604 CIELO VISTA DR
EL PASO TX 79925

JOHNNY GARCIA
2212 3RD ST
BAY CITY TX 77414

MIGUEL & MARIA RAMIREZ
2820 TITANIC AVE
EL PASO TX 79904

MARTIN LOPEZ

14

TITAN SOLAR POWER TX, INC.

3204 TYRONE DR
EL PASO TX 79925

GLORIA & JOSE RUIZ
12657 PASEO ROSANNIE AVE
EL PASO TX 79928

EDWARD VERONEAU
10485 CENTAUR DR
EL PASO TX 79924

WESLEY LAMBERT
12503 KINGS POND CT
HOUSTON TX 77044

HOLLY ALVA
14424 FERNANDO ZUBIA
EL PASO TX 79938

DANIEL STENGLE
3824 ASHFORD AVE
FORT WORTH TX 76133

GLORIA ESTRADA
5409 YARMOUTH LN
EL PASO TX 79924

KINGSLEY ENWERE
1001 VITEX DR
PLANO TX 75094

MARTIN QUINONEZ
14260 DESIERTO BELLO AVE
HORIZON CITY TX 79928

JAMES HOFFMAN
1900 RICHARD WOOTEN PL
EL PASO TX 79938

KATHRYN LEWIS
3441 GLENWOOD LN
PLANO TX 75074

DUSTIN & TERESA HORACEK
12612 TIERRA NOGAL DR

15

TITAN SOLAR POWER TX, INC.


EL PASO TX 79938

ZACHARY HUGHES
1912 E SPRING VALLEY RD
RICHARDSON TX 75081

PAT & NANCY DELAMATER
3721 RACQUET CT
PLANO TX 75023

YOLANDA TAFOYA
3931 TROWBRIDGE DR
EL PASO TX 79903

FRANCISCO VALENCIA
14248 DESIERTO BELLO AVE
HORIZON CITY TX 79928

ENRIQUE & JUAN CALDERON
660 LAFAYETTE DR
EL PASO TX 79915

DAVID VANDERAA
14337 PATRIOT POINT DR
EL PASO TX 79938

JAIME SOTELO
13381 ZACATAL DR
SAN ELIZARIO TX 79849

VILMA MITCHELL
505 TRIBAL RD
PLANO TX 75023

LATICIA (LETICIA) TOVAR
1758 MARLYS LARSON ST
EL PASO TX 79936

RODOLFO NAVARRO
11532 SOCORRO RD
SOCORRO TX 79927

ALEXANDER P MEDINA
14221 PEYTON EDWARDS AVENUE
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.


IVAN (ELVA-EPE) MAURICIO
321 TIERRA LINDA DR
EL PASO TX 79928

CLARA HELMBRIGHT
3820 MORNING DOVE DR
PLANO TX 75025

LUIS & VANESSA QUINTANA
2137 WILLIAM WOOLVERTON PL
EL PASO TX 79938

CARLOS & LUIS REZA
3901 FLAMINGO DR
EL PASO TX 79902

MICHAEL WELCH
10553 MCCOMBS ST
EL PASO TX 79924

RODOLFO SANCHEZ
2400 TIERRA GRIS WAY
EL PASO TX 79938

RODOLFO SOTO FLORES
1029 CHRISTY AVE
EL PASO TX 79907

JOHNNY WILLIAMS
11813 BLANDA CT
EL PASO TX 79936

JOSE & VERONICA -VERIFYING MPU W PEREZ
3261 DERBY POINT DR
EL PASO TX 79938

ROSS & KIMBERLY BLACKWELL
5576 CO RD 471
MCKINNEY TX 75071

ROBERT FLETCHER
8504 BASIL CT
EL PASO TX 79925

TITAN SOLAR POWER TX, INC.

HENRY CASTRO
11575 JAMES GRANT DR
EL PASO TX 79936

LUIS . (MARIA FLORES IN SUNNOVA) FLORES
12049 CANNON HILL DR
EL PASO TX 79936

LUIS VASQUEZ
1459 O SULLIVAN DR
EL PASO TX 79928

JORGE & MICHELLE SALAS
1024 FIREBOLT PL
EL PASO TX 79928

SONIA BARRERA
4752 JOSEPH RODRIGUEZ DR
EL PASO TX 79938

OSVALDO CERECERES
635 ROSA BLANCA DR
SOCORRO TX 79927

TYDUS LAMBERT
1605 TURTLE POINT DR
DESOTO TX 75115

NOE AGUILAR
400 VALLE LISO LN
SOCORRO TX 79927

MARIO JUAREZ
11416 LINDENWOOD AVE
EL PASO TX 79936

DINORAH & FRANCISCO ALEMAN
14209 JOHN RISINGER AVE
EL PASO TX 79938

ROBERTO SANCHEZ
14185 SILVER POINT AVE
EL PASO TX 79938

WILLIAM NOWAK

18

TITAN SOLAR POWER TX, INC.

5041 ABILENE AVE
EL PASO TX 79924

RAMIRO CORDERO
2132 E GLEN DR
EL PASO TX 79936

YVONNE MONTANO
420 VALLE NEGRO DR
SOCORRO TX 79927

JOSE ARREOLA
11969 DRAGON CREST DR
EL PASO TX 79936

ROY & SUSAN - CNG REVISION REQUE SHIMEL
4644 HARCOURT DR
EL PASO TX 79924

JENNIFER - MAIN HOUSE SCHOONOVER
1861 SHADY RIDGE
MIDLOTHIAN TX 76065

AILEEN BRETADO
4964 MARCELLA SANTILLANA
EL PASO TX 79938

ROSA NOYOLA
12036 SAL RASURA CT
EL PASO TX 79936

FRANK CUEVAS
14000 HIGHWEED DR
HORIZON CITY TX 79928

RUBY (MARIA ESCAMILLA) GOMEZ
14635 BRONCE ST
EL PASO TX 79928

ROBERT GARAY
1037 DESIERTO SECO DR
EL PASO TX 79912

GILBERTO & PATRICIA MARTINEZ
6373 LOS ROBLES DR

19

TITAN SOLAR POWER TX, INC.


EL PASO TX 79912

MARTHA SENA
12468 TIERRA ENCINO DR
EL PASO TX 79938

GAUDENCIA MARTINEZ
5930 SUGAR FIELD LN
KATY TX 77449

CLARA C OROZCO
440 CAMINO REAL AVE
EL PASO TX 79922

VENKATA & TUNUGUNTLA SREERAMA
6647 DELEON ST
IRVING TX 75039

CARLOS VILLA
13920 FORT APACHE LN
EL PASO TX 79938

MAURA & GERARDO- ALVAREZ
13560 GUITAR DR
SAN ELIZARIO TX 79849

ERIC GARCIA
7404 MEADOWCREST DR
FORT WORTH TX 76112

EDUARDO & MISTY TORRES
12936 TIERRA PUEBLO DR
EL PASO TX 79938

RUDY -MISSING SS PHOTOS 4-23 MEDINA
640 JUAN MUNOZ CT
EL PASO TX 79932

JESUS MELENDEZ
9028 MT RUSHMORE LN
EL PASO TX 79904

MARTIN LULEY
4921 ROUND ROCK DR
EL PASO TX 79924

TITAN SOLAR POWER TX, INC.


MARCIANO & PAULA MERAZ
102 FOSSIL WAY
ALVARADO TX 76009

RICHARD HALL
8425 BEVERLY PL
EL PASO TX 79907

FRED HITE
2598 FM1569
GREENVILLE TX 75401

TRUMAN BURNS
1324 DAVIS AVE
FORT WORTH TX 76104

FRANK & LINDA NATIVIDAD
650 SIMON CT
EL PASO TX 79932

GUADALUPE REGALADO
3212 TIERRA NIDO PL
EL PASO TX 79938

BENITO REYES
608 VILLA VICTORIA DR
HORIZON CITY TX 79928

LILLIAN & ANTONIO OROPEZA
10248 VALLE RICO DR
SOCORRO TX 79927

KAZEMI & COLLIN MORTEZA
725 VILLA ANTIGUA CT
EL PASO TX 79932

DAVID HERRERA
5834 AUBURN AVE
EL PASO TX 79905

MARIA CONTRERAS
5617 DELTA DR
EL PASO TX 79905

TITAN SOLAR POWER TX, INC.

ROGELIO GARCIA
1841 TOMMY AARON DR
EL PASO TX 79936

JOE & LUZ HERNANDEZ
3309 VOSS DR
EL PASO TX 79936

DANIEL SUTHERLAND
14352 FIREWOOD DR
EL PASO TX 79938

ROBERTO DELGADO
709 LA MANCHA CT
EL PASO TX 79922

JOSE DELEON
810 KATHERINE CT
CEDAR HILL TX 75104

EMMANUEL OBI
4445 GOLDEN WILLOW WAY
EL PASO TX 79922

GABRIELA & SILVA ASBELL
2404 GENE LITTLER DR
EL PASO TX 79936

LORI & DEAN CARDON
8813 SAMPSON CT
EL PASO TX 79925

ELVA PAEZ
8732 APARICIO DR
EL PASO TX 79907

MICAH SHEEAN
1720 ONIZUKA DR
EL PASO TX 79936

ARISSA & CAMBRONERO SIMS
3812 LIGHTLAND RD
FORT WORTH TX 76137

MARIA & CARLOS MORA

TITAN SOLAR POWER TX, INC.


3135 HIDDEN VALLEY DR
EL PASO TX 79938

LUCILLE & DAVID GONZALES
516 CASTILE AVE
EL PASO TX 79912

GARRY & DOROTHY JENNINGS
533 COVEY LN
MESQUITE TX 75150

JUAN HINOJOSA
14240 CLEO AMELIA LN
EL PASO TX 79938

LARRY AND MILA LEGASPI
1341 MICHELANGELO DR
EL PASO TX 79936

WILLIAM & JO ANNE QUINT
1710 MORNINGSTAR TRAIL
RICHARDSON TX 75081

MARCUS & CHARMAINE OLADELL
743 KESSLER LAKE DR
DALLAS TX 75208

IVAN & VASQUEZ BITAR
14740 LONG SHADOW AVE
EL PASO TX 79938

CUTBERTO CHAVEZ
1515 HONEY MESQUITE
EL PASO TX 79928

MARCOS & BRENDA ZAMORA
12036 SPIRE HILL DR
EL PASO TX 79936

ALEXANDRA & JUAN CUEVAS
503 HIGHLAND BLVD
OAK POINT TX  75068

OMAR SENT FOR REV 6/18 BITAR
14680 HUNTERS GROVE AVE

TITAN SOLAR POWER TX, INC.


EL PASO TX 79938

JENNIE MITCHELL
10020 ALCAN ST
EL PASO TX 79924

MARIA & MARTINEZ PAYAN
550 ZEBU RD
SOCORRO TX 79927

THOMAS & MARY KELLY
721 TRADONNA LN
HURST TX 76054

JOSE DELACRUZ
660 BAILEY RD
EL PASO TX 79932

JUAN RAMIREZ
23618 MAPLE VISTA LN
SPRING TX 77373

JOSEPH HAYTON
5119 TARNBROOK DR
HOUSTON TX 77084

ALEJANDRO MORENO MEJIA
9101 PERSIMMON ST
EL PASO TX 79924

JAMES SEELEY
1908 BREWERS PL
TAYLOR TX 76574

TONYO HINES
1004 FLYER PLACE
EL PASO TX 79928

GENARO SIERRA
1824 SCHOOL RD
CARROLLTON TX 75006

LLOYD GIBSON
7355 DALE RD
EL PASO TX 79915

TITAN SOLAR POWER TX, INC.


THERESE & GARLAND HOOFNAGLE
3105 BRAZOS DR
LITTLE ELM TX 75068

ERMELINDA & RAUL ORTIZ
2004 SEAGULL DR
EL PASO TX 79936

JESUS & ONTIVEROS GARCIA CALLEROS
1009 VIA DESCANSO DR
EL PASO TX 79912

STACEY DECK GAILEY
712 LUISA ST
ANTHONY TX 79821

ASHLEY & KENNY CLARK
4001 GAINER CT
HUTTO TX 78634

FRANK TOWNZEN
3809 SANDY BEACH DR
GRANBURY TX 76049

LUIS NAVARRETTE
15219 LA MANCHA DR
HOUSTON TX 77083

DUANE CLARK
11237 HORSE RANCH ST
EL PASO TX 79934

YADIRA & LORENZO LOZANO
14384 GEORGE CAMPBELL CT
EL PASO TX 79938

MAYTE - COS REVISION REQUEST 8-1 BARRERA
4736 MIKE POE DR
BEDIAS TX 77831

CAROLINE GAYTAN
234 RIO TINTO DR
EL PASO TX 79912

TITAN SOLAR POWER TX, INC.

PRISCILLA SANDOVAL
14976 LOUIS BAUDOIN CT
EL PASO TX 79938

RALPH JONES
2708 SUN MOUNTAIN
LEANDER TX 78641

JESUS SERGIO VELASCO
1609 OPOSSUM CIR
HORIZON CITY TX 79928

LUIS & MIREYA MUNOZ
509 E ROBINSON AVE
EL PASO TX 79902

ELOISE COLUNGA
110 GILLESPIE LN
ELGIN TX 78621

ROSALYNN TYREE
5924 BOBWHITE AVE
EL PASO TX 79924

ARTURO & ROSA GUTIERREZ
212 MARAVILLA DR
EL PASO TX 79907

BOBBY LEWIS
4208 FLAMINGO DR
KILLEEN TX 76549

BENJAMIN LOPEZ
2916 BERT YANCEY DR
EL PASO TX 79936

SANDRA & MICHAEL DUNSAVAGE
3913 PANAMA WAY
EL PASO TX 79922

THEOTIS "THEO" JONES
3105 SUNNY PRAIRIE DR
EL PASO TX 79938

JENNIFER (WAREHOUSE) SCHOONOVER

TITAN SOLAR POWER TX, INC.


1861 SHADY RIDGE
MIDLOTHIAN TX 76065

MATTHEW & PAULINE WISE
10804 LOMA DE ALMA DR
EL PASO TX 79934

JERRY & KRISTIN-AWAITING STAMPS WARREN
7607 ROLLING ACRES DR
DALLAS TX 75248

EMILY ROSE
11980 JAVA SUN PL
EL PASO TX 79934

SARAH & ETHAN SEAMANS
3123 FEDERAL AVE
EL PASO TX 79930

JEFFREY & JENARA BARNES
1049 REED ST
HURST TX 76053

JULIETA & HERLINDA GUTIERREZ
1610 E RIO GRANDE AVE
EL PASO TX 79902

JAMES HIGBY
504 DEBRA DR
TAYLOR TX 76574

STEVEN STOWELL
7126 LONG CANYON TRAIL
DALLAS TX 75249

MARIA MENDOZA
6618 REDDING SPRINGS LN
HOUSTON TX 77086

JUDY LUGO
3225 MONROE AVE
EL PASO TX 79930

JUAN TAPIA
11711 SNOWBERRY DR

TITAN SOLAR POWER TX, INC.


CYPRESS TX 77429

GREGORIO QUINTANA
4401 MARCUS URIBE DR
EL PASO TX 79934

SEAN FINKBOHNER
4132 HUCKLEBERRY DR
FORT WORTH TX 76137

ALBERTO & SERGIO ADRIAN GUERRER GUERRERO
11484 FLOR LIATRIS DR
SOCORRO TX 79927

PETER & FLOWERS DICKENSCHEID
821 OAKBROOK DR
WYLIE TX 75098

ELVIN PORFLIT
2916 TITANIC AVE
EL PASO TX 79904

HUGH & BARBARA BURSI
3944 ROSSER SQUARE
DALLAS TX 75244

YVROSE PAUL
3730 STRAIGHTFORK DR
HOUSTON TX 77082

JAIRO & ZULMA HOLGUIN
12323 NORTHUMBERG DR
EL PASO TX 79928

ANTONIO GOMEZ
5700 SARAH ANNE AVE
EL PASO TX 79924

CHRISTOPHER HENDERSON
6425 JENNIE DR
FORT WORTH TX 76133

WILLIAM(DONOVAN) - COS REVISION HEFLIN
4001 APPLE ST
EULESS TX 76040

TITAN SOLAR POWER TX, INC.

PATRICIA & RUBEN DELGADO
14513 BRYCE DR
HORIZON CITY TX 79928

MAXINE SENT FOR REV 6/18 BAILEY
1345 BONFIRE HILL WAY
EL PASO TX 79936

JULIE HARGROVE-PATTON
801 DEBRA DR
TAYLOR TX 76574

FRANCISO MANUEL LOYA
11268 SIGNAL RIDGE DR
EL PASO TX 79936

STEVEN & JANICE PEACOCK
440 BLACK DIAMOND CT
FAIRVIEW TX 75069

MUSTAFA ABDULQADER
3416 LOCUST ST
ROWLETT TX 75089

SAEED & GARZA BOWENS
339 S CENTRE AVE
LANCASTER TX 75146

BRANDON LUNA
222 POINTER ST
NOLANVILLE TX 76559

RONALD SMITH
4749 TUMBLEWEED AVE
EL PASO TX 79924

RYAN ZABKA
2303 LINDSEY DR
COPPERAS COVE TX 76522

JULIET BUSTILLOS
6721 PEARL RIDGE DR
EL PASO TX 79912

TITAN SOLAR POWER TX, INC.


ANGELINE & AMAN SRIVASTAVA
2711 CARUTH WAY
VENUS TX 76084

CHARLES LOPEZ
14544 SMOKEY POINT DR
EL PASO TX 79938

CECILIO & BERTHA HERNANDEZ
7408 MOJAVE DR
EL PASO TX 79915

SHANE & TRACY -CNG REV 9-6 HERNANDEZ
4301 FOX TRAIL LN
MCKINNEY TX 75070

RENE & CASSANDRA RIVAS
100 MEADOW RIDGE AVE
VENUS TX 76084

HUGO CAMPOS
5425 PLAINVIEW DR
EL PASO TX 79924

MARIA AND ARTHUR MARES
904 S BEACON ST
DALLAS TX 75223

JAMIE BRILEY
419 EULESS DR
CEDAR HILL TX 75104

NORMA & JESUS GARZA
320 VALLE HERMOSO DR
SOCORRO TX 79927

PHILLIP SANCHEZ
2618 HAMILTON DR
GRAND PRAIRIE TX 75052

SHAUN & CALLIE GREGORY
108 S 7TH ST
JACKSBORO TX 76458

KENNETH DELPHIN

TITAN SOLAR POWER TX, INC.


904 SWAN RIDGE DR
SHERMAN TX 75092

BRENDA & TORT COLON
10100 CLEMMONS RD
FORT WORTH TX 76108

KENNETH MARSHALL
4941 DEBEERS DR
EL PASO TX 79924

KAREN JACKSON
80 ROBINS NEST DR
LAKE DALLAS TX 75065

MELISHA & SETH COPELAND
6028 WILLOW WAY
ROWLETT TX 75089

RAUL MARTINEZ
3418 JEFFERSON AVE
EL PASO TX 79930

TODD CHAMBERS
5400 FLEETWOOD RD
EL PASO TX 79932

HORTENCIA CHAMBERLIN
6000 ATHENS CT EL PASO TX 79905

GONZALO & MARIA ALMARAZ
4940 TROPICANA AVE
EL PASO TX 79924

JAMES & MARY JONES
250 WHISPERING OAKS TRAIL
MABANK TX 75156

FRANK (GEORGEANN ) SHAW
11317 CHARLES MAIZ LN
EL PASO TX 79934

GARY & LYNNE FITZGERALD
106 PETES CT
PONDER TX 76259

TITAN SOLAR POWER TX, INC.

DOLORES BENAVODEZ
4712 LOMA DE PLATA DR
EL PASO TX 79934

RAFAEL MARTINEZ
5065 SILVER SANDS AVE
EL PASO TX 79924

JEFFREY & SABRINA WYNNE
8301 CRYSTAL LN
NORTH RICHLAND HILLS TX 76182

ADRIAN & FLOR ALVARADO
121 SLEEPY LN
SAN ELIZARIO TX 79849

KIRK & REBECCA POWELL
931 ROYAL OAKS DR
LEWISVILLE TX 75067

GARY MILES
6112 LOS ROBLES LN
MESQUITE TX 75150

JOSE RODRIGUEZ
4761 EL CAMPO DR
EL PASO TX 79924

JOHN & VALERIA COLVARD
4514 CO RD 2526
ROYSE CITY TX 75189

PATRICK & MCNEIL SUTTON
1405 COFFEYVILLE TRAIL
PLANO TX 75023

BYRON & DEBORAH HEARN
951 FM 3324
JACKSBORO TX 76458

KATHLEEN & MICHALK GALT
4357 CO RD 408
MCKINNEY TX 75071

TITAN SOLAR POWER TX, INC.


BRUCE & YONGTAO FA CAMPBELL
6321 BUSH BUCK RUN
FORT WORTH TX 76179

FRED PEASE
10621 JOSIE PL
EL PASO TX 79924

CRUZ & STEPHINE HALL LOPEZ
804 DEBRA DR
TAYLOR TX 76574

ELIZABETH DESMOND
3804 CADDO TRAIL
FORT WORTH TX 76135

BRENTON HORNER
2716 ENID DR
PLANO TX 75093

FAUSTO MEDINA
3308 DORNOCH ST
EL PASO TX 79925

LARRY PERSON
4206 FLAMINGO DR
KILLEEN TX 76549

CARMEN & GUTIERREZ-ORTIZ CHAPA
3900 WILLOW CIR
WEATHERFORD TX 76087

JESSICA LOPEZ
2408 JULIETTE LOW DR
EL PASO TX 79936

ALEXIS PINONES
2429 SPARROW POINT ST
EL PASO TX 79938

BRENDA & BRIAN BUTLER
3033 COVENTRY LN
WAXAHACHIE TX 75165

ERIKA & JOAQUIN HENRIQUEZ GIL

TITAN SOLAR POWER TX, INC.


3600 REPUBLIC OF TEXAS DR
KILLEEN TX 76549

NAOMI HELLWIG
10825 FORT WORTH ST
EL PASO TX 79924

SYLVIA MEDINA
11933 OAK ABBEY CT
EL PASO TX 79936

LYDIA BRASHER
2313 GUTIERREZ DR
FORT WORTH TX 76177

BRANDON HULL
500 S NEW HOPE RD
KENNEDALE TX 76060

CHRISTOPHER JOHNSTON
1053 LOS JARDINES CIR
EL PASO TX 79912

PATRICIA CHISSELL
1605 HUECO MOUNTAIN TRAIL
ROUND ROCK TX 78664

TED & KATHERINE - POST INSTALL R WILLOUGHBY
3511 BRENDEN CT
WYLIE TX 75098

ROY & CHRISTINE RODRIGUEZ
7324 COUNTY RD 912
JOSHUA TX 76058

NORMA LOPEZ
5805 BOBWHITE AVE
EL PASO TX 79924

SCOTT STERLING
99 DUMBECK DR
ELGIN TX 78621

JOSHUA ROBINS
6300 HUNTLEIGH WAY

TITAN SOLAR POWER TX, INC.


AUSTIN TX 78725

LUIS J MENDIOLA
813 GREEN COVE DR
EL PASO TX 79932

CURTIS LAMB
5628 CHARLOTT ST
FORT WORTH TX 76112

MICHAEL ROSS
5009 BALLINGER DR
EL PASO TX 79924

KAREN MOUNTAIN
9211 YUCCA MOUNTAIN RD
AUSTIN TX 78759

RONALD & PATRICIA O'BRIEN
3516 MOHAN CT
SACHSE TX 75048

WENDY -NEED PHOTOS FROM REP 8-20 WELLS
5741 DAVID M BROWN CT
EL PASO TX 79934

CHERI FREEMAN
204 DEREK LN
JARRELL TX 76537

MICHAEL & JULIET LANGSTON
905 OGLETHORPE LN
SAVANNAH TX 76227

TANDIS & ELIZABETH BUSTOS - UB GHAHREMANI
3317 TIERRA FERTIL DR
EL PASO TX 79938

KELLY KAMERER
2008 STEPHANNE CREEK COVE
AUSTIN TX 78744

JON RHODES
1801 TREE LINE RD
FLOWER MOUND TX 75028

TITAN SOLAR POWER TX, INC.

ADEMIR SIMOES
605 KALUGA TRAIL
LEANDER TX 78641

JOSE ( MARIA VALADEZ IN SUNNOVA) JUAREZ
4104 SOJOURNER ST
AUSTIN TX 78725

ARRAMBIDE ROSA AND ARTURO SAENZ
215 PENNSYLVANIA CIR
EL PASO TX 79903

ALEXIS PALENZUELA
19203 TOBACCO RD
KATY TX 77449

KENNETH & CAROLYNNE FRANKS
2529 PEBBLESTONE DR
GARLAND TX 75044

JERRY & AUNDREA CAMPBELL
5693 ROCKPORT LN
HALTOM CITY TX 76137

JOAQUIN MENDEZ
20127 BALDWIN OAK ST
KATY TX 77449

SUSAN (IN SUNNOVA GREGORIO FLORE FLORES
11765 BALLADEER AVE
EL PASO TX 79936

TERRY BRUMBALOW
905 OAKWOOD DR
EULESS TX 76040

KURT BEACH
212 OLIVINE LANE
JARRELL TX 76537

ISMAEL AND MIRNA - POST INSTALL FERNANDEZ
7121 S HABITAT CIR E
PHARR TX 78577

TITAN SOLAR POWER TX, INC.

THEN & SOKUNTHEA SIEN
5236 YAMPA TRAIL
FORT WORTH TX 76137

CLARENCE WHITE
503 CANOE DR
HARKER HEIGHTS TX 76548

OCTAVIO AND EVA MORALES
1009 CAPOMO DR
SAN ELIZARIO TX 79849

CHUKWUEMEKA OKECHI
1709 MARIE LN
IRVING TX 75060

CLARENCE FISHER
5867 REGULUS DR
EL PASO TX 79924

OMAR MARQUEZ
12282 TIERRA BRISA DR
EL PASO TX 79938

ASTRID REMUS
4606 FLOWER BRIDGE CT
HUMBLE TX 77396

GERARDO AVALOS
13921 GOLDEN MESA CT
HORIZON CITY TX 79928

JOEL MCENDREE
5211 MEADERS LN
DALLAS TX 75229

EDUARDO & ELIZABETH GUZMAN
4817 HARCOURT DR
EL PASO TX 79924

PATTI & MOORE FINK
324 EASTON RD
DALLAS TX 75218

MANUEL MARTINEZ

TITAN SOLAR POWER TX, INC.

11770 ALAMEDA AVE
SOCORRO TX 79927

TERRI & MAURICE (LYNN) TAYLOR
107 GILLEY LN
WEATHERFORD TX 76085

MARK FRAHM
11919 E BORDER OAK DR
MAGNOLIA TX 77354

ARCY TORRES
12594 PASEO ROSANNIE AVE
EL PASO TX 79928

BONNIE WALTERS
10345 UVALDE PL
EL PASO TX 79924

LAURA RAMIREZ
3700 TIERRA CANADA DR
EL PASO TX 79938

JULIO PRADO
4545 LOMA COLORADA CT
EL PASO TX 79934

MICHAEL AZUMAH
2717 DANIEL CREEK
MESQUITE TX 75181

AWILDA ORTIZ-RAMOS
5913 FALCON AVE
EL PASO TX 79924

JARED & SHEA BROWN
1290 OLD AGNES RD
WEATHERFORD TX 76088

LAMONT ROBINS
20910 FOXWOOD GLEN LN
HUMBLE TX 77338

JOHN DITLEVSON
4812 HARCOURT DR

38

TITAN SOLAR POWER TX, INC.


EL PASO TX 79924

EDITH & FRANK ZIEBELL
2764 N HILLBRIER CIR
PLANO TX 75075

REED AND KRISTA REED SAWYER
4708 MERCHANT TRAIL
DENTON TX 76207

LUIS & ANABEL VELA
625 CELESTE ST ANTHONY TX 79821

JESUS(S. TX) GUAJARDO
205 GREEN JAY LN
LAREDO TX 78045

THOMAS JACOB
1132 TAYLOR LN
LEWISVILLE TX 75077

KENNETH BEAMON
10383 MENZIES ST
EL PASO TX 79924

NOLAN & KANINI BROOKS
1515 SANIBEL LN
ARLINGTON TX 76018

WENDY ORTIZ
101 COCOS DRIVE
LAREDO TX 78045

HERSHEL STEVE & ELIZABETH JAN MIMS
506 S ELM ST
ARLINGTON TX 76010

SERGIO & ROMANA ALATORRE
1632 BERNARD KERN DR
EL PASO TX 79936

DEBRA C FINDLAY
726 FOREST ST
GRAPEVINE TX 76051

TITAN SOLAR POWER TX, INC.


BRIDGETTE & MARTEN GRANT
1921 RIO COSTILLA ROAD
FORT WORTH TX 76131

ROBERT MANSFIELD
1721 WOOD QUAIL WAY
EL PASO TX 79936

GEORGE MENDOZA
712 CRESTA ALTA DR
EL PASO TX 79912

LASHUNDA GRANT
1000 WOODWARD CT
JARRELL TX 76537

GUADALUPE SAUCEDO
5016 BALLINGER DR
EL PASO TX 79924

ROSA PEREZ
10601 ELSA PLACE
EL PASO TX 79924

RANDY -MPU QUOTE 9-19 HORVATH
4412 ARLEN AVE
EL PASO TX 79904

EVONNE - SENT FOR CALCS 8/24 MCGUIRE
10836 REDMOND RD
AUSTIN TX 78739

DON BLAYLOCK
7525 GENESEO LN
ARLINGTON TX 76002

JUAN MONTELONGO
4801 HARCOURT DR
EL PASO TX 79924

RICO E LEE
9012 DEVONSHIRE CT
KILLEEN TX 76542

REBECCAH & JASON FULLER

TITAN SOLAR POWER TX, INC.


5803 CEDAR RIDGE DR
ARLINGTON TX 76017

ANTONIO FAVELA
419 E TIMBERVIEW LN
ARLINGTON TX 76014

JAVIER & CYNTHIA SANTOS
1020 WILLOWBROOK CIR
GRAND PRAIRIE TX 75052

JOSE RODRIGUEZ
12005 SAL RASURA CT
EL PASO TX 79936

GAIL WILLIAMS
3987 VEGAS RD
GRANBURY TX 76048

JUAN & EUGENIO JIMENEZ
1209 BAYSHORE RD
CANUTILLO TX 79835

CHARLES STEWART
1227 HUMMINGBIRD RD
KILLEEN TX 76542

ALEJANDRO SOSA
12280 RANCHO TRAIL DR
EL PASO TX 79936

JOHN RUSSELL
1506 REMUDA CIR
ROUND ROCK TX 78681

FRED WILSON
7242 RICHLYNN TERRACE
RICHLAND HILLS TX 76118

STELLA ORTEGA
3910 BANCROFT DR EL PASO TX 79902

BRYSEIDEE MENA
12620 AZULITO EL PASO TX 79928

TITAN SOLAR POWER TX, INC.

JAMES NOVAK-UHLS
14537 GURNEY'S EAGLE DR
ELGIN TX 78621

ANGELA ALLEN
17448 OLD BUTTERFIELD TRAIL
EL PASO TX 79938

RUBEN CEDILLO
4913 WINTHROP DR
EL PASO TX 79924

THOMAS (NEIL) FULLER
9516 QUAIL CT
AUSTIN TX 78758

GILBERT FORMOSO
212 KADEN PRINCE DR
PFLUGERVILLE TX 78660

HECTOR REYES
11713 DICK MAYERS DR
EL PASO TX 79936

SHARON & DAVID HEGRANES
147 SMOKEY TERRACE LN
WEATHERFORD TX 76085

RIZVI BATOOL
14612 GOSHAWK DR
PFLUGERVILLE TX 78660

ANDRES -MPU QUOTE 9-19 TORRES
651 LA PAZ DR
EL PASO TX 79915

JUAN MARQUEZ
9361 SORBONNE DR
EL PASO TX 79907

MIKE AND KENDALL SLAY
201 BRIAN WAY
RED OAK TX 75154

ANA ORTIZ

TITAN SOLAR POWER TX, INC.


12257 RIANE CHANTEE DRIVE
EL PASO TX 79936

OSCAR RAMIREZ
15075 STACY ANN DR
EL PASO TX 79938

BRONSON WILLIAMS
400 SANDRA SUE DR
KILLEEN TX 76542

RAE REITER
4601 EDENWOOD DR
FORT WORTH TX 76123

MARIBEL ZAPATA
9765 GALILEE DR
EL PASO TX 79927

PHILIP (IAN) KOH
30310 NIGHT HERON LANE
BROOKSHIRE TX 77423

JOSEPH & ELIZABETH BOURNE
160 MOSSY OAK TRAIL
FORT WORTH TX 76131

JENNIFER & CHARLES KRONINGER
812 WESTERN STAR DR
FORT WORTH TX 76179

NICOLE -(RUSHRUSHRUSH) TCHAMENGO
2226 BLUE ROSE DR
MISSOURI CITY TX 77459

LUIS PALMER
4757 EL CAMPO DR
EL PASO TX 79924

JAMIE & MIGUEL CASTANEDA
8125 SUETELLE DR
DALLAS TX 75217

VERONICA & MARTINEZ MORALES
14557 PUERTO DEL CARMEN DR

TITAN SOLAR POWER TX, INC.


EL PASO TX 79928

RENE LOPEZ
11200 COUNTY RD 1016
CROWLEY TX 76036

BRANDON AND JACQUELYN THOMAS
344 E PECAN ST
HURST TX 76053

ANA MONTES
3307 NATIONS AVE
EL PASO TX 79930

SALVADOR COLORADO
5214 GIRNIGOE DR
HOUSTON TX 77084

ALEJANDRA SEANEZ
11768 2 TOWERS DR
EL PASO TX 79936

MICHAEL CARTER
5713 FOGATA LN
CROWLEY TX 76036

SCOTT & JOSEFA (JOSIE) HERZER
2502 PORTLAND DR
ARLINGTON TX 76018

OSCAR RUIZ
10131 MONTREAL CIR
SOCORRO TX 79927

GRACIE & RUBY PENA
8413 WHITEWATER LN
EL PASO TX 79907

WADE & MARGARET BENNETT
1329 CHEYENNE DR
RICHARDSON TX 75080

ANA LOPEZ
21015 IRIS BLOOM ST
KATY TX 77449

44

TITAN SOLAR POWER TX, INC.

VANESSA ROACH
2808 TRADITIONS DR
KILLEEN TX 76549

MARIO & ARLENE VENEGAS
12549 ARROW WEED
EL PASO TX 79928

SCOTT LEHERE
321 CASSANDRA DR
HUTTO TX 78634

WILLIAM & DEBORAH ROBERTSON
1107 PARK CENTER ST
BENBROOK TX 76126

OSCAR FLORES
14257 THAYER PEASE AVE
HORIZON CITY TX 79928

MICHELE & REX THOMPSON
8201 CLEARVIEW CT
CRESSON TX 76035

PATRICIA GREENE
609 FIELD CORN LN
SAN MARCOS TX 78666

JAMES SON
3624 BLACK RANCH CT
ROANOKE TX 76262

DANA SENT FOR SI 9/24 HAMMETT
2906 LEGACY LN
KILLEEN TX 76549

ALFREDO JUAREZ
10956 BABE RUTH ST
EL PASO TX 79934

RON ROCEK
2030 WILLOWOOD DR
GRAPEVINE TX 76051

45

TITAN SOLAR POWER TX, INC.

GODFREY AWUAH MENSAH
13524 KEARNS DR
PFLUGERVILLE TX 78660

LAURA RIBAS
12604 LA PAZ LN
DEL VALLE TX 78617

DARLA WALTHER
12701 RENDON RD
BURLESON TX 76028

MARTHA HERNANDEZ
3049 TIERRA FRESNO DR
EL PASO TX 79938

GUADALUPE GONZALEZ
12175 BANNER HILL AVE
EL PASO TX 79936

ARTURO GRADO
12156 VALLEY QUAIL DRIVE
EL PASO TX 79936

JAMES FISHER
1530 STAREE LN
FORT WORTH TX 76179

JOEL & DIANA & LEONEL ZAMARRIPA ALVARADO
1507 15TH PL
PLANO TX 75074

CARLOS & JOSE GONZALEZ
479 BORRETT STREET
EL PASO TX 79907

DOUGLAS SCHIRMER
10000 FOOTHILL DRIVE
EL PASO TX 79924

ELIAS SORIA
2306 CHACON ST
LAREDO TX 78043

VICENTA CHAVEZ

46

TITAN SOLAR POWER TX, INC.


3309 PORTER AVENUE
EL PASO TX 79930

JOEL CEPEDA
3628 LA CUESTA DR
EL PASO TX 79936

CURTIS FORRESTER
1802 CREST VIEW DR
CARROLLTON TX 75006

CESAR FLORES
405 S HAYNES AVE
FORT WORTH TX 76103

ROBERTO NEGRETE
475 CIMA ST
FABENS TX 79838

CARLA & MARTIN CLARK
14212 CHARLES POLLOCK AVE
EL PASO TX 79938

DOUGLAS ADAMS
11101 LOMA ESCONDIDA DRIVE
EL PASO TX 79934

ARNOLDO & REINA CABADA
3100 REFUGIO AVE
FORT WORTH TX 76106

QUYEN NGUYEN
845 COLONIAL BLUFF
EL PASO TX 79928

JORDAN ADAMS
13510 SELBY ST.
HORIZON CITY TX 79928

PETER & MARTHA CHAVEZ
8107 TIERRA VERDE DRIVE
EL PASO TX 79907

DARYL MEYER
11826 CHISUM RD

47

TITAN SOLAR POWER TX, INC.


SANGER TX 76266

CALLI AND STEVEN ZMOLEK-MERRILL
11530 S EMERALD RANCH LN
FORNEY TX 75126

LUISA GARCIA
19918 ROJO ROCK LN
CYPRESS TX 77433

EMILIANO GONZALEZ
3427 BROADDUS AVE
EL PASO TX 79904

IRMA ARMENDARIZ
14505 VALENTIN DRIVE
EL PASO TX 79928

DEBORAH LOVE
RANCH ST
HOUSTON TX 77026

FLORA FRUTOS
3064 TIERRA HUMEDA DR
EL PASO TX 79938

ALBERTO DE LA TORRE
12148 ROAD HOUSE DRIVE
EL PASO TX 79936

DANNY ELAM
1009 SHERIDAN LN
CLEBURNE TX 76033

BEVERLEY & SAMANTHA ALDRIDGE
3604 AVENUE N
FORT WORTH TX 76105

JAVIER LOPEZ
1053 GREEN LILAC CIR
EL PASO TX 79915

DAVID & JOSEFINA HERRERA
9192 LACEBARK ELM DR
EL PASO TX 79907

TITAN SOLAR POWER TX, INC.


JESUS & HERNANDEZ PINEDA
851 AGUA PURA PL
EL PASO TX 79928

MATTHEW & CHRISTOPHER HERNANDEZ
921 HAWTHORNE CT
LEWISVILLE TX 75077

TOMMIE HART-DUNLAP
3097 CUTAWAY COVE
ROUND ROCK TX 78681

ANISSA BERRY
5710 NETLEAF RD
AUSTIN TX 78724

ROGER PARKHOUSE
12020 PECANGATE WAY
MANOR TX 78653

NORMA RAMOS
806 N FULTON ST
STRATFORD TX 79084

ELSA & MORALES ALARCON
3608 NATIONS AVE
EL PASO TX 79930

JAIME & LORENA HERNANDEZ
1505 HAWK AVE
MCALLEN TX 78504

DON AND DONNA CLAYTON
411 DILL ROAD
WEATHERFORD TX 76085

MARIA ORNELAS
904 LA GOTERA PLACE
EL PASO TX 79912

JOSE MARTINEZ
756 SCULCOATES
EL PASO TX 79928

TITAN SOLAR POWER TX, INC.

DAWN CLARK
10601 W CAVE LOOP
DRIPPING SPRINGS TX 78620

ZACHARY TEIBLOOM
1131 MASON AVE #2
AUSTIN TX 78721

CAROLINE CULCASI
6377 MODESTA RD
EL PASO TX 79932

HARRISON OLVERD
1193 CURVE STREET
AUSTIN TX 78702

GABRIEL PEREZ
4284 LA ADELITA DR
EL PASO TX 79922

JOSE DORADO
732 LONDONDERRY ROAD
EL PASO TX 79907

TONYA JULY
7424 CONCORDIA LN
DALLAS TX 75241

ROBBIE & ERICA ILLE
301 DOE CREEK TRAIL
DENTON TX 76210

OMAR BRECEDA
2233 TIERRA ALEGRE WAY
EL PASO TX 79938

JASON GEIS
16512 MARCELLO DRIVE
PFLUGERVILLE TX 78660

EMILY ROSE
11980 JAVA SUN PL
EL PASO TX 79934

HERMILO BARRERA

TITAN SOLAR POWER TX, INC.


9890 LILLY DR
EL PASO TX 79927

ELLEN TULLOS
4203 FLAMINGO DR
KILLEEN TX 76549

FRANK SCHICKEDANZ
5250 FORT CONCHO DR
FORT WORTH TX 76137

KYLE HOGE
5218 CICERO DR
BELTON TX 76513

ZARREAH (DAUGHTER) TO MCTINTOSH
128 IGNEOUS LANE
JARRELL TX 76537

FERNANDO ALVAREZ
807 GEORGIA
CANUTILLO TX 79835

CHARLIE (CHUCK) PARIS
1228 SIMPSON DRIVE
HURST TX 76053

DONATO GARCIA
14353 FUJI LANE
HORIZON CITY TX 79928

JERRY GATER
14275 DESIERTO BONITO ST
HORIZON CITY TX 79928

CHERYL RALPH
709 CRESTA ALTA DR
EL PASO TX 79912

JAMIE HERNANDEZ
121 SULPHUR RIVER LOOP
HUTTO TX 78634

JUAN LOPEZ
8000 JERSEY STREET

TITAN SOLAR POWER TX, INC.


EL PASO TX 79915

OMAR ROBLEDO
653 DESIERTO BONITO ST
HORIZON CITY TX 79928

SHAUNNA HAUGER
13507 OWL TREE ST
SAN ANTONIO TX 78253

MARLON STARKS
13120 RUSTIC PL
BALCH SPRINGS TX 75180

RICARDO PUENTE
4915 HAVEN LANE
EDINBURG TX 78542

LISA JORDAN
1155 WATERFORD DRIVE
WAXAHACHIE TX 75167

ADRIAN & SHEREE SENT FOR REV 7/2 WELLS
1329 INDIAN CREEK DR
DESOTO TX 75115

TOMMY YEATS
190 HEREFORD LN
MILLSAP TX 76066

VIRGINIA LINDSEY
312 HIGHLAND AVE
RED OAK TX 75154

RODOLFO JIMENEZ
7748 MUSTANG AVE
EL PASO TX 79915

SHERYL & REAGAN RAWDON
12705 RENDON RD
BURLESON TX 76028

MARIA & JUAN VARGAS
10204 NIAGARA FALLS PLACE
EL PASO TX 79924

TITAN SOLAR POWER TX, INC.


JESUS MARTINEZ
14441 DESIERTO BUENO
EL PASO TX 79928

MARIBEL & GREESAMAN RAMIREZ
10424 ALCAN ST
EL PASO TX 79924

RICHARD TIGERT
100 COTTON CREEK WAY
HUTTO TX 78634

HAZAEL JUAREZ
5701 SOUTH 29TH STREET
MCALLEN TX 78503

ERIC ANDRADE
409 ISAIAS AVENUE
CANUTILLO TX 79835

WILLIAM HUTSON
203 COUNTRY LN
EULESS TX 76039

JEKRIS CERTEZA
2044 WATERFIELD CT
GRAND PRAIRIE TX 75052

STEPHANIE SHAW
8813 CLEARLAKE DR
ROWLETT TX 75088

JOSE SIMENTAL
5119 TREW COURT
EL PASO TX 79924

ESTHER CHOU
18801 CHRIGHTON CASTLE BEND
PFLUGERVILLE TX 78660

ROBERT ADDITIONAL INFO REQ PER C PADILLA
3076 FORDHAM RD
DALLAS TX 75216

TITAN SOLAR POWER TX, INC.

ANGELICA GEESAMAN
10365 NEWCASTLE DR
EL PASO TX 79924

ARIA & JIM STAUFFER
1020 S FM 157
VENUS TX 76084

DORA SUSTAITA
857 HENSLEE DR
EULESS TX 76040

SANDRA RODRIGUEZ
10309 NEWCASTLE DR
EL PASO TX 79924

GEORGE COMISKEY
842 BRENTWOOD DR
GRAND PRAIRIE TX 75052

WILLIAM VELASQUEZ
801 FOREST RIDGE DR
GARLAND TX 75042

LAUREN DALUGA LOPEZ
11808 INDIAN PONY WAY
FORT WORTH TX 76244

JORGE VILLANUEVA
216 ARBOR PL
EL PASO TX 79915

STEVE PEDROZA
7051 SPARROW DR
EL PASO TX 79915

LISA - REV REQ 9/24 CAMPBELL
1112 CLONMORE CT
CONROE TX 77304

KEVIN GUEST
2008 DIAMONDBACK
FORNEY TX 75126

MAIKEL VERDECIA

54

TITAN SOLAR POWER TX, INC.

19042 CLOYANNA LN
HUMBLE TX 77346

JUAN & MARIA SAMAYOA
11885 PAMELA RAYE ROAD
SOCORRO TX 79927

RAFAEL BAZAN
13144 CELTIC
EL PASO, TX 79928

PRISCELLA MORRISS
10123 INWOOD SHADOWS ST
HOUSTON TX 77088

WHITNEY GROVENSTEIN
2309 DALHART TRAIL
MCKINNEY TX 75070

TAMARA CHAMBLESS
6942 CASA LOMA AVE
DALLAS TX 75214

MARTHA HERNANDEZ
9605 MCINTOSH DR
EL PASO TX 79925

ETHEL & MARISELA NUNEZ
7445 PLAZA TAURINA DR
EL PASO TX 79912

EFRAIN PORTILLO
18906 W HARDY RD
HOUSTON TX 77073

DALLAS KING
611 LEMON DR
ARLINGTON TX 76018

LINDA & SHERYL RAWDON
12717 RENDON ROAD
BURLESON TX 76028

ERIC DELEON
5303 CASTLE DISCORDIA STREET

TITAN SOLAR POWER TX, INC.


PARK ROW TX 77493

JAIME SEGOVIANO
10353 WHYBURN ST
EL PASO TX 79924

SANDRA GARRELTS
316 BROOKVIEW DR
HURST TX 76054

CARLOS J MARQUEZ
6576 WESTFIELD DR
EL PASO TX 79932

DOLORES BOUCHE
8617 KILBURN WAY
EL PASO TX 79907

AMANDA TAYLOR
8537 BISCAYNE ST
FRISCO TX 75035

RITA SUNDERMAN
1066 LAKEVIEW LN
EAGLE LAKE TX 77434

MANUEL VAZQUEZ
1492 FITO HERNANDEZ ST
HORIZON TX 79928

ARTURO LOYA
10813 OPALSTONE ST
EL PASO TX 79924

JOSE DORADO
1009 NAVARRETTE CIR
EL PASO TX 79907

OSVALDO FELIX
832 BALLARD SHAPLEIGH PL
SOCORRO TX 79927

REBECCA (HO SAID SHE GOES BY BEC TRAMMELL
608 E MISSION ST
CROWLEY TX 76036

TITAN SOLAR POWER TX, INC.


DANIEL BELLINI
CARBROOK ROAD
MANOR TX 78653

MARY NITZ
313 CARRINGTON ST
HUTTO TX 78634

SALAZAR. JOSE
5861 DOLPHIN DR
EL PASO TX 79924

JOHN KNOWLES
5104 PEARL CRES LN
GEORGETOWN TX 78626

JAMES SCOTT
508 THUNDER CREST LN
EL PASO, TX 79912

MARIA & ALEJANDRO LOPEZ MONTELONGO
320 BERNADINE AVE
EL PASO TX 79915

TREVOR STROUD
1825 BACHMAN CT
PLANO TX 75075

ROBINSON MONTALVO
5566 PERDITTA DR.
BELTON TX 76513

BRIAN DREW
6909 LEONARD DR
ROUND ROCK TX 78665

BENITA REYES
14276 TIERRA YAMILA LANE
EL PASO TX 79938

LARRY YOUNGBLOOD
5334 DAUPHIN DR
BELTON TX 76513

TITAN SOLAR POWER TX, INC.


BRENDA AND VARELA VARELA
3549 MARK JASON DR.
EL PASO TX 79938

ABRAHAM - COS REVISION REQUEST 9 VENEGAS
14712 LONGBRANCH DR
AUSTIN TX 78734

BRENT KEEL
3512 DORIS DR
DENTON TX 76207

NICOLE MABRY
7113 GEORGE BROWN DR
GARLAND TX 75043

ANTONIO HERNANDEZ
3185 CRAZY HORSE DR
EL PASO TX 79936

RUBEN & IVONNE MADERA
9536 WAVERLY DR
EL PASO TX 79924

FRANCISCA RETANA -VERIFYING MPU
3022 IDALIA AVE
EL PASO TX 79930

JAKE HEMPSTEAD
117 DUSTIN DRIVE
ROYSE CITY TX 75189

WILLIAM BECK
13914 BLUFFMONT
SAN ANTONIO TX 78216

RITA SEGURA
9001 VILLA MADERO DRIVE
EL PASO TX 79907

CARLOS & ANABEL ARGUETA
127 GREEN DESERT CIR
EL PASO TX 79928

ROBERT SPENCER

TITAN SOLAR POWER TX, INC.


5561 OTHELLO DR
BELTON TX 76513

DARRELL LARUE
4209 CAPILLA STREET
FORT WORTH TX 76133

EMMANUEL GARCIA
8319 SIGNAL PEAK PL
EL PASO TX 79904

ELEANOR BLAIS
1611 BALSAM WAY
ROUND ROCK TX 78665

VIVIAN & ALVIN TATE
14518 JASMINE SPRINGS DR
TOMBALL TX 77377

SALVADOR FRANCO
9260 MORELIA RD
EL PASO TX 79907

VERONICA MORALES DE ARREGUIN
9466 ARIEL RICO CT
EL PASO TX 79907

RUBEN DE SANTIAGO JR.
357 EMERALD LAKE PL
HORIZON CITY TX 79928

ALETH OAFERINA
230 MIDDLESTONE DR
LAREDO TX 78045

MARIA TREVINO
2020 EAST 49TH STREET
LUBBOCK TX 79404

ROBIN HANEY
907 12TH STREET
WOLFFORTH TX 79382

JOHN & CORINA RODRIGUEZ
2802 POTEET DR

TITAN SOLAR POWER TX, INC.


MESQUITE TX 75150

BLAS AVILES
902 WESTMORELAND DR.
SAN ANTONIO TX 78213

FRANCISCO NAVARETTE
3695 FIDDLEWOOD CIR
EL PASO TX 79936

FABIAN SERGIO DE LA CRUZ
5736 GREEN CASTLE RD
EL PASO TX 79932

JARED & MADELYNN MEYER
2309 GUTIERREZ DR
FORT WORTH TX 76177

JONATHAN CERDA
1911 70TH STREET
LUBBOCK TX 79412

CATHY AND WAYNE HUNTER
3022 FRIENDSWOOD DR.
ARLINGTON TX 76013

JOSE LUIS & LUIS ERNESTO LOYA
560 DAVID RD HSE CANUTILLO
EL PASO TX 79835

MARIA LUCERO
629 AMECA ST
EL PASO TX 79915

KELLY EBELT
3334 WOODS EDGE DR
SPRING TX 77388

MARY SAUCEDA
308 44TH ST
LUBBOCK TX 79404

KERRI NELSON
6003 75TH STREET
LUBBOCK TX 79424

TITAN SOLAR POWER TX, INC.


HEATHER GOFORTH
1712 STAGS LEAP TRAIL
KENNEDALE TX 76060

MELISSA PENA-ROMERO
3700 SACRAMENTO AVENUE
EL PASO TX 79930

ROGER DRUMMOND
4264 BARCELONA DRIVE
FORT WORTH TX 76133

MARIA MARQUEZ
507 SUN CITY PL
EL PASO TX 79928

NORA RAMOS
5930 KIM VALLEY STREET
SAN ANTONIO TX 78242

JOSE GONGORA
3101 PERSHING
EL PASO TX 79903

CHRIS GARCIA
5104 41ST STREET
LUBBOCK TX 79414

DON MCFARLAND
5608 AMHERST STREET
LUBBOCK TX 79416

AMADO GUTIERREZ
1436 RODANDO DRIVE
GARLAND TX 75042

MARCOS MENDOZA
6936 ESCONDIDO DRIVE
EL PASO TX 79912

JEREMY IRBY
9610 INVERNESS AVE
LUBBOCK TX 79424

61

TITAN SOLAR POWER TX, INC.


MICHAEL AND TAMARA HARDRICK
4220 PONT DU GARD WAY
CROWLEY TX 76036

JUAN & DE LOURDES REYES HERNANDEZ
11300 LINDENWOOD AVE
EL PASO TX 79936

VANESSA BRAUER
9 N RIM RD RANSOM
CANYON TX 79366

MICHAEL O'BRIEN
9225 HEATHERDALE DR
DALLAS TX 75243

KRISTEN WORLD
2226 RYAN RIDGE
GRAPEVINE TX 76051

DANNY AND DEBORAH 'DEBBIE' COBB
5909 MAURIE DR.
WATUGA TX 76148

WALLACE JERRETT
1431 STILLSTONE DR
HOUSTON TX 77073

PATRICK STRICKLIN
24307 FOREST CANOPY DR
 KATY TX 77493

JASPER BIRDSONG JR
8707 DOLOMITE DR
EL PASO TX 79904

RACHEL DOVE
856 DAKOTA RIVER AVE
EL PASO TX 79932

JESUS MARQUEZ
238 ROMERIA DR
EL PASO TX 79907

CARLOS ALMANZA

TITAN SOLAR POWER TX, INC.

724 LANNER DR EL
PASO TX 79928

GILBERTO VALLES
174 LAKE HICKORY RD
EL PASO TX 79928

SANDRA BECK
417 SARATOGA LN
PONDER TX 76259

REYNALDO OROZCO
7353 LUZ DE VILLA CT
EL PASO TX 79912

CARMEN VILLESCAS
9870 STAUBACK DR.
EL PASO TX 79927

ADILIA V VARGAS
5003 JUNIPER SPRING TRAIL
 KATY TX 77449

OMAR LAZCANO
7363 JAMOCHA WAY
EL PASO TX 79934

ABELARDO JIMENEZ
3629 TRINA PL EL PASO TX 79936

RODOLFO & ELISA AGUILAR
8507 PADDLEFOOT LN
EL PASO TX 79907

ESTELLA MORA
8423 VILLANOVA DR
EL PASO TX 79907

ALBERTO U & MIRIAM GARCIA
8431 INDEPENDENCE DR
EL PASO TX 79907

EPITACIO GARCIA
7884 LILAC WAY
EL PASO TX 79915

63

TITAN SOLAR POWER TX, INC.


MIGUEL FLORES
432 PRIME DESERT DR.
EL PASO TX 79932

JUAN & ESPINOSA TORRES
2005 SMOKEY MOUNTAIN TRAIL
MESQUITE TX 75149

ANDREA ESTEFANIA URANGA ESTRADA
43 HALF MOON DR
EL PASO TX 79915

ALLYSA CAMARILLO
3001 RED CORAL WAY
EL PASO TX 79936

JALEN DAVIS
3709 DORIS DRIVE
DENTON TX 76207

MONICA DIANGA
809 W LYNN CREEK DR
ARLINGTON TX 76001

HECTOR HERRERA
12429 TIERRA LAUREL DR
EL PASO TX 79938

OSCAR & MAGDELAN CABATIC
1736 MICHAEL SMITH DR
EL PASO TX 79936

KENNETH AND ELIZABETH HINZ
5549 NAVAJO BRIDGE TRAIL
FORT WORTH TX 76137

OBIAMAKA EJIOFOR
6302 WATERVIEW DR
ROWLETT TX 75089

LARRY GRAY
32 BADGERS HILLS
SAN ANTONIO TX 78238

TITAN SOLAR POWER TX, INC.


LORENZO & GLORIA ALONSO
9822 ISAAC DR
EL PASO TX 79927

TYLER WHITE
29030 ERICA LEE CT
KATY TX 77494

CONCEPCION G RODRIGUEZ
4020 MCCONNELL AVE
EL PASO TX 79904

VICTORIA FUENTES
1763 GAMBEL QUAIL DR
EL PASO TX 79936

CLAUDIO VERA
13528 FERNHEATH LANE
DALLAS TX 75253

CARLOS & CAROLYN DELIRA
8027 JERSEY ST
EL PASO TX 79915

ALONSO FERNANDEZ
14400 H DERRINGER ROAD
EL PASO TX 79938

ARLEY DOMINGUEZ
3053 SCHWARTZ AVENUE
FORT WORTH TX 76106

LETICIA INGUANZO
1302 VISTA LAGUNA DR
EL PASO TX 79935

VALENCIA JACKSON
1743 ASPEN SILVER
SAN ANTONIO TX 78245

ESMERALDA TRAUBE
4300 VALLEY OAKS DR
LEANDER TX 78641

MARIA LUNA

TITAN SOLAR POWER TX, INC.

825 MABEL PL
EL PASO TX 79928

THOMAS EVANS
5225 RUSH CREEK CT
FORT WORTH TX 76244

JAHAZIEL RIOS
1407 HILL VIEW DR
MISSION TX 78572

RUBEN VILLASENOR-INSURRIAGA
231 CAYMAN LN
EL PASO TX 79927

ANGEL RODRIGUEZ
3616 TIERRA CALIDA DR.
EL PASO TX 79938

JULIA RODRIGUEZ
1008 GLADIOLA DR
SAN ELIZARIO TX 79849

JOSE HURTADO
1009 GLADIOLA DR
SAN ELIZARIO TX 79849

EMERITA GARCIA
1260 STANLEY ST
EL PASO TX 79907

ADELA & GEORGE SALINAS
1418 MEADOW KNOLL DR
SAN ANTONIO TX 78227

IGNACIO CHAVIRA
7702 PARRAL DRIVE
EL PASO TX 79915

RAYBURN REEVES
334 HIGH RIDGE DR
KRUM TX 76249

CARLOS OSPINA
22457 BRASS BELL DR

TITAN SOLAR POWER TX, INC.

PORTER TX 77365

CARLOS TARANGO
4424 HUECO AVE
EL PASO TX 79903

DAVID AND ROBERTA MELL
4507 NETA DR
KILLEEN TX 76549

ALEX PEREZ
611 HOLSTEIN RD
SOCORRO TX 79927

SAMANTHA PEREZ
7967 STARRY NIGHT DR
EL PASO TX 79932

REBEKAH GARCIA
1301 MANTEN BLVD
DENTON TX 76208

TERESA LOPEZ
102 S TANNER CT
BURNET TX 78611

ELIZABETH OH
1903 SPRING HOLLOW PATH
ROUND ROCK TX 78681

MARCELO & ADA HERNANDEZ
4741 FAIRBANKS DR
EL PASO TX 79924

RICARDO & CALANCHE ELICERIO
12245 ROBERT DAHL DR
EL PASO TX 79938

MARIA JARMILLO
1731 LEROY BONSE
EL PASO TX 79936

ALEXANDER BOWEN
9221 NATHAN DRIVE
WHITE SETTLEMENT TX 76108

TITAN SOLAR POWER TX, INC.

MELITON & AGUILLAR-PENA GOMEZ
210 COUNTRYSIDE DRIVE
ARLINGTON TX 76014

MARIA HERNANDEZ
7316 ROYAL ARMS DR
EL PASO TX 79912

ROSE TENA
616 VILLAS DEL VALLE DR
SOCORRO TX 79927

CESAR & CRISPIN GUERRA
402 CAMINO REAL
MISSION TX 78572

MICHAEL MCLAUGHLIN
418 EPHESUS CT
SOCORRO TX 79927

RICKY & DIANA RAMIREZ
809 BURR OAK DR
LEWISVILLE TX 75067

OMAR POSADA
4608 FIR DRIVE
FORT WORTH TX 76244

VICTORIA SANCHEZ
12485 TIERRA LAUREL DR
EL PASO TX 79938

JORGE M RODAS
468 DESERT MARIGOLD ST
HORIZON CITY TX 79928

LAURA PEARSON
24318 FOREST CANOPY DR
KATY TX 77493

JAVIER GARZA
12416 SOMBRA ALEGRE DR
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.

ARMIDA REDDIG
2304 SNOWDEN DR
ARLINGTON TX 76018

CHASE REEVES
12118 LUCKEY SUMMIT
SAN ANTONIO TX 78252

MICHAEL POTENZA
3633 WICKHAM AVE
EL PASO TX 79904

DELIA PADILLA
805 AMIENS LN
EL PASO TX 79907

VALERIA ESTRADA
744 MARTHA GALE DR
EL PASO TX 79912

EDUARDO REYES
528 AGUA CLARA ST
EL PASO TX 79928

TOMAS & MARTINEZ PINEDA
402 BISCAY DR
GARLAND TX 75043

RANDALL CLARK
612 LYNNFIELD CT
ARLINGTON TX 76014

LINDA BOWSER
10128 ORLANDO DR
BENBROOK TX 76126

MARTHA MAYNEZ
1091 VALLEY RIDGE DR
SOCORRO TX 79927

SERGIO GAMBOA
13105 WESLEYAN AVE
EL PASO TX 79928

LEOBARDO RODRIGUEZ

69

TITAN SOLAR POWER TX, INC.

330 GRAMBLING CT
EL PASO TX 79907

HAYDEE CERVANTES
6335 WILD FLOWER
SAN ANTONIO TX 78244

JERRY BREEDLOVE
11129 ERICH DR
BALCH SPRINGS TX 75180

MARTHA C & CARLOS MADRID
1524 DICK MAYERS DR
EL PASO TX 79936

LUIS MORENO
2416 NAVASOTA CIR
FORT WORTH TX 76131

JORGE SANTOS
7201 S MEADOW DR.
FORT WORTH TX 76133

MONICA FERREL
466 TRAVERTINE TRAIL
BUDA TX 78610

VERNA & FERNANDO GAMEZ
11136 PIPECREEK CT
EL PASO TX 79936

TRICIA MUMAW
2732 CEDAR RIDGE LN FORT WORTH TX 76177

HECTOR ALBA
312 ZENITH DR
EL PASO TX 79912

JULIO MADRID
12641 ARROW WEED
EL PASO TX 79928

NOE MACIEL VALDEZ
3236 HANOVERIAN ST.
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.


BENJAMIN & ASHLY FRIAS
409 DESERT CHICORY ST
HORIZON CITY TX 79928

ROSALEE WOODHOUSE
8112 LOMITA DR
EL PASO TX 79907

ANYCE NAEGELE
2403 TWIN RIDGE CT
BELTON TX 76513

EMMA WILHELM-NOBLE
4802 MIKEY DR
KILLEEN TX 76542

JOSE TINOCO
2012 ANDREA AVE
EDINBURG TX 78539

AMADOR SOTO
14581 DESIERTO BELLO AVE
HORIZON CITY TX 79928

DEREK JACKSON
9208 EVERLY DR
KILLEEN TX 76542

CRISTIAN DIAZ
5921 MEANDERING ROAD
RIVER OAKS TX 76114

ANTONIA & COLUNGA CASTILLO DE CHAVEZ
306 CADWALLADER DR
EL PASO TX 79915

MAYRA MARQUEZ
321 CROCKER DR
HORIZON CITY TX 79928

NORA N SIGALA
1232 STANLEY ST
EL PASO TX 79907

TITAN SOLAR POWER TX, INC.

ANDRES MORENO HERNANDEZ
1647 JAMES CHISUM DR
EL PASO TX 79936

ANTHONY ALEMAN
11533 TONY TEJEDA DR
EL PASO TX 79936

LAURA ALVARADO
504 AGUA CLARA
EL PASO TX 79928

DEBORAH FLYNN
6408 HENCO DR
FORT WORTH TX 76119

EMILIA LOPEZ
10024 MERCEDES ST
EL PASO TX 79924

ALICIA E. & SANCHEZ MELENDEZ
5436 THORNRIDGE CIR
EL PASO TX 79932

ALFREDO & ESCOBEDO MARTINEZ
12158 ST JUDE AVE
EL PASO TX 79936

MIGUEL ANGEL SOTO
10979 STONEBRIDGE DR
EL PASO TX 79934

MIGUEL ESPINOZA CAZARES
5424 GATE RIDGE CIR
EL PASO TX 79932

CHRISTOPHER OCHOA
10717 CANYON SAGE DR
EL PASO TX 79924

ANDREW DOTSON
2902 DAISY MEADOW
NEW BRAUNFELS TX 78130

ARMIN QUINTELA

TITAN SOLAR POWER TX, INC.


1829 KARL WYLER DR
EL PASO TX 79936

JOSE ADRIAN & NORA VALLES GUTIERREZ
124 BARREL CACTUS DR
HORIZON CITY TX 79928

GLORIA SANTILLAN
6428 SHIRLEY AVE
EL PASO, TX 79905

SANDRA VEGA
8285 LUCKY DR
EL PASO TX 79907

SARMIENTO. MARIA TERESA
3804 KEMP AVE
EL PASO TX 79904

JESUS & RACHEL ANDERSON
407 S 21ST BLK
HIDALGO TX 78557

EVA GONZALEZ
7729 INCA AVE
EL PASO TX 79912

FELIPE VASQUEZ
502 S PIEDRAS ST
EL PASO TX 79905

KATHY SCHLIMPER
814 SAVANNAH COVE
ELGIN TX 78621

ALEJANDRA TORRES
12937 TIERRA PUEBLO DR
EL PASO TX 79938

LORENZO ALFONZO & ROSALINDA LOPEZ CALVO
3441 GUTHRIE ST
EL PASO TX 79935

BAILEY EASTERWOOD
227 ENGINEERS PASS

TITAN SOLAR POWER TX, INC.

JARRELL TX 76537

JUAN & MICHELLE ADAME
1609 KEY LARGO
WESLACO TX 78596

ABEL ALVAREZ
1212 LADERA VERDE
FABENS TX 70838

LORENA VASQUEZ
504 S. PIEDRAS
EL PASO, TX 79905

RICARDO JR LOPEZ
8124 CALLISON RD
EL PASO TX 79907

OSCAR ERIVES
19181 CHAMIZO RD
TORNILLO TX 79853

JAMES AND GLORIA LARA
400 VZ COUNTY RD 4135
CANTON TX 75103

ZACHARY & LISA NORMAN
706 RIDGELINE RD
COPPERAS COVE TX 76522

JOSE LOPEZ
4672 BEACHAM ST
EL PASO TX 79938

ELIZABETH & RICARDO ALIRE
6107 TEJAS DR
EL PASO TX 79905

PATRICIA ALLEN
6109 CHALK HOLLOW DR FORT WORTH TX 76179

STEVEN SANDERS
1339 HANSON RD
RINGGOLD TX 76261

TITAN SOLAR POWER TX, INC.


ROY TAYLOR
12106 FM 1434
CLEBURNE TX 76033

WILLIAM & JANE STEPHEN
5304 RICHLAND COURT
NORTH RICHLAND HILLS TX 76180

LEON & MAYRA MATA
941 SHELL LANE
LANCASTER TX 75146

PATRICK ROBINSON
9311 STRONG BOX WAY
SAN ANTONIO TX 78254

TY CURIEL
1307 WATERFALL AVE
LEANDER TX 78641

PAMELA CAMPBELL
7309 DESIERTO RICO AVE
EL PASO TX 79912

JAVIER NAVARRO
2004 WAGON CROSSING PATH
AUSTIN TX 78744

VICTOR REZA CASTRO
11789 JENNIFER DR
EL PASO TX 79936

OLIVIA MURILLO
5852 TURPON DR
EL PASO TX 79924

HELEN -VERIFYING MPU WITH REP 9- MCFARLAND
10011 WOODLAND VILLAGE DR
AUSTIN TX 78750

WILLIAM MORAN
6363 WILTON DR
FORT WORTH TX 76133

DAVID COCKRUM

TITAN SOLAR POWER TX, INC.

911 1ST ST
JARRELL TX 76537

PATRICIA & JOSE A MARTINEZ
109 GREEN DESERT CIR
EL PASO TX 79928

BERTHA CORTES MORALES
917 LOMITA
EL PASO TX 79907

IVAN MARTIN
420 COYOTE TRAIL
WESLACO TX 78596

CRISTHIAN LOYOLA
6118 MADISON AVE
ROWLETT TX 75089

JOSEPH VIDAL
2049 SUN COUNTRY DR
EL PASO TX 79938

YUZALETH PEREZ
3268 MAPLE POINT DR
EL PASO TX 79938

ROBERT & SARAH GIGLIA
14265 RUSS LEACH AVE
EL PASO TX 79938

ARTURO CARRILLO
13669 LANCASHIRE DR
HORIZON CITY TX 79928

KINGSLEY UZOMBA
POPPYFIELD CT
WEST MEMORIAL TX 77450

JONATHAN IDAR
4311 WINDY MEADOW DRIVE
CORINTH TX 76208

BRODERICK MOORE
619 OXFORD DR

TITAN SOLAR POWER TX, INC.


DUNCANVILLE TX 75137

ISOLA MONTERO
10932 SHORT SPRINGS DR
AUSTIN TX 78754

ALFREDO & WALKER LECHUGA
1133 BRECON LN
AUSTIN TX 78748

MARIA DEL CARMEN HINOJOSA
12201 PAMELA ANN LN
EL PASO TX 79936

MONICA HURTADO
12520 SUN COVE AVE
 EL PASO TX 79938

NANCY GAMEZ
8132 CALLISON RD
EL PASO TX 79907

GUADALUPE A SANCHEZ
206 W H AVE
FABENS TX 79838

THOMAS & MISTI DUDLEY
3517 CHIMNEY ROCK DRIVE
FOREST HILL TX 76140

ROSITA HASBUN
2400 EAST 21ST STREET
MISSION TX 78574

EDWARD & BRENDA CHAVARRIA
515 ERLINE AVE
SAN ANTONIO TX 78237

DEYDRA LUNA
1173 CIELO MAR DR.
SOCORRO TX 79927

ROBERTO GARCIA
1000 POWELL LN
FABENS TX 79838

TITAN SOLAR POWER TX, INC.


ISMAEL GOMEZ
1229 LADERA VERDE ST
FABENS TX 79838

THOMAS AND CHANDELL STRALEY
426 EPPS RD
PALMER TX 75152

ROBERT BLACKARD
8767 RIDGE MOON DR
SAN ANTONIO TX 78239

IRIS KIRKLAND
6530 FALLS CHURCH ST
SAN ANTONIO TX 78247

HECTOR VILLA
13518 GRULLA DR
SAN ELIZARIO TX 79849

ELISA & ANGEL ESPARZA
10931 STACI DR
SOCORRO TX 79927

GILDARDO ROCHA
330 TIKAL AVE
SAN ELIZARIO TX 79849

JEFF & DIANA KEE
2536 GLEN RANCH DRIVE
BURLESON TX 76028

MAYRA & RAYMUNDO SALAS AGUERO
730 COBRE ST
EL PASO TX 79928

OMAR ROBLEDO
148 N MANZANITA DR
EL PASO TX 79928

SHANE & KRISTIN LAWRENCE
1809 TOBIN TRAIL
GARLAND TX 75043

TITAN SOLAR POWER TX, INC.

JUVENAL & SAROB MARQUEZ GALLEGOS
3602 WATERSPRING WAY
EL PASO TX 79936

NANCY & MORAYMA TELLES
8266 BROADWAY DR
EL PASO TX 79915

LIESL TIJERINA
4618 TAMARON RANCH
SAN ANTONIO TX 78253

FRANCISCA SILVA
4605 LORENZO PONCE DR
EL PASO TX 79938

KARINA ARELLANES
1201 HIGUERA DR.
EL PASO TX 79849

CARLOS CRUZ
4526 THREE ARROWS CT
CEDAR PARK TX 78613

LEONARDA VILLALOBOS
13721 BACHIMBA DR
SOCORRO TX 79928

PATRICIA & ALEX JACQUEZ
13318 EMERALD TIDE WAY
HORIZON CITY TX 79928

CECILIA CASTILLO
12823 CIRRUS AVE
EL PASO TX 79928

COLBY MOODY
401 E GREENWOOD AVE
BOWIE TX 76230

LUIS VAZQUEZ
12413 SOMBRA FUERTE DR C-22
EL PASO TX 79938

ROBERT AND PEGGY SWARD

TITAN SOLAR POWER TX, INC.


1513 ROSEWOOD DR
KELLER TX 76248

OMAR BENCOMO
1337 ELARA DRIVE
SAN ELIZARIO TX 79849

MARGARET DELEON
3110 DE VILBISS LN LOT 5
SAN ANTONIO TX 78264

JODY AND LISA BRADFORD
5232 BRITTON RIDGE LN
FORT WORTH TX 76179

HENRY IWABUCHI
12213 RED SUN DR.
EL PASO TX 79938

DUKE & BERTHA FOX
10933 BOB STONE DR
EL PASO TX 79936

BERTHA A GONZALEZ
12572 TWIN LEAF DR
EL PASO TX 79928

ARTURO OLIVAREZ
5317 REMINGTON DR
HARLINGEN TX 78552

BRANDEE LUJAN
11105 TENAHA AVENUE
EL PASO TX 79936

LUIS ALBERTO OLIVAREZ
902 W B ST
MISSION TX 78572

YOLANDA SANCHEZ JACQUEZ
14361 MARVIN LN
EL PASO TX 79938

CONCEPCION RODRIGUEZ
10948 ACOMA ST

TITAN SOLAR POWER TX, INC.

EL PASO TX 79934

DAVID & TIFFINI BARRAZA
5829 ANGEL ST
EL PASO TX 79932

MARY GREENLEE
2301 145TH ST
LUBBOCK TX 79412

WALTER CUBAS
5428 BLACKJACK COVE
AUSTIN TX 78744

BEN JORDAN
602 N WAYNE AVE
LUBBOCK TX 79416

ELENA HERNANDEZ
16686 BARNES CT
HARLINGEN TX 78552

ERIKA GONZALEZ
3030 SELENE VEGA AVE
ANTHONY TX 79821

CLAUDIA ESTRADA
11916 WILLOWMIST AVE
EL PASO TX 79936

DAVID W STEVENS
12021 PALMBEACH ST
HOUSTON TX 77034

SAMANTHA SALAZAR
904 12TH ST
WOLFFORTH TX 79382

JANICE & CLAYTON SHAW
1801 TOBIN TRAIL
GARLAND TX 75043

FERNANDO & PERLA HERNANDEZ
624 LOMA ALTA ST
ENNIS TX 75119

81

TITAN SOLAR POWER TX, INC.


ORALIA & MENDOZA MADRID
1207 ASPEN HILLS
FABENS TX 79838

GLORIA LOZANO PEREZ
4421 MEMPHIS AVE
EL PASO TX 79903

BLANCA E REYES
12127 ST CASSIAN DR
EL PASO TX 79936

ELPIDIO GALVAN 1000
1000 MEADOW LAND
FABENS TX 79838

JUAN FIGUEREDO
6109 MALACHI LN
KILLEEN TX 76542

MIGUEL ESTRADA
930 NAVARRETTE CIR
EL PASO TX 79907

SEAN THOMAS
802 LAVACA LOOP
ELGIN TX 78621

ANTONIO BARRERA
5800 TOLUCA DR
EL PASO TX 79912

ESTEVAN GONZALEZ
1012 LE BARRON RD
EL PASO TX 79907

VICTOR SIANEZ
952 MADTONE DR
EL PASO TX 79907

CECILIA ONZURES
12731 CRISANTEMO DR
SAN ELIZARIO TX 79849

TITAN SOLAR POWER TX, INC.


ALFREDO SANCHEZ
1515 PASEO FELIZ DR
EL PASO TX 79928

RENA & DENNIS METZGER
6613 BETTY DR
WATAUGA TX 76148

JOSE ARELLANO
1307 TANGO DR.
SAN ELIZARIO TX 79849

DARLENE WILSON
11221 READVILL LN
AUSTIN TX 78739

JOSE LUIS TEJADA
705 OLSON ST EL
EL PASO TX 79903

HEATHER AND DENISE LANHAM
8908 MONTEIGN CT
GRANBURY TX 76049

LOURDEZ SANCHEZ
1331 ASPEN HILLS
FABENS TX 79838

MIGUEL ANGEL & ABRAHAM DE LA MORA
3512 HAZELTIME ST
EL PASO TX 79936

STEVE CROSS
3132 LIDO WAY
DENTON TX 76207

MATILDE FABELA
2201 GRANT AVE
EL PASO TX 79930

EMMA VALADEZ
12300 SACRED WELL DR
CLINT TX 79836

JOSE M SAENZ

TITAN SOLAR POWER TX, INC.


9012 MCCABE DR
EL PASO TX 79925

RICK CARDENAS
2409 MEMORIAL PKWY
PORTLAND TX 78374

MARIA H FLORES
14552 GINGER KERRICK
EL PASO TX 79938

HORACIO PALACIOS
12916 COZY COVE AVE
EL PASO TX 79938

CORINNE WALKER
16217 COPPER LEAF LN
LEANDER TX 78641

JESS GRAHAM
231 BLAZE AVE.
SAN ANTONIO TX 78218

ERNEST TORRES
1966 WALNUT ST
ABILENE TX 79601

HORTENCIA HERNANDEZ
8868 JOE KENNEDY WAY
EL PASO TX 79907

JESUS J GUZMAN
13720 PAREDON DR
EL PASO TX 79928

ROBERTO VALENZUELA
8950 PATROL AVE
EL PASO TX 79907

MARCELO CISNEROS
6345 DEBBIE GOOD PL
EL PASO TX 79932

PATRICK AND PATRICIA RILEY
1202 WILLIAMSON ROAD

TITAN SOLAR POWER TX, INC.

GRANBURY TX 76048

NORMA ALICIA DANIEL
10229 ASHWOOD DR
EL PASO TX 79925

RONALD TOLEDO
4120 BLACKHAWK ST
EDINBURG TX 78539

INDER KUNCHAKURTI
1894 HOLLOW CREEK TRAIL
CARROLLTON TX 75010

NORMA LOPEZ
7926 MITRA PKWY
CORPUS CHRISTI TX 78414

GRISELDA BARRON
2220 GLITTER POINT
EL PASO TX 79938

OMAR ANCHIETA
7200 COPPER SKY AVE
EL PASO TX 79934

ANA DOMINGUEZ
836 PHIL HANSON
CANUTILLO TX 79835

JESUS CASTILLO
1527 SAULNIER ST
HOUSTON TX 77019

CALLOWAY TIM
2909 TRADITIONS DR
KILLEEN TX 76549

MARIA YOLANDA SILVA
13349 ESTANCIAS DE MISSIONES ST
SAN ELIZARIO TX 79849

MANUEL MORALES
13100 WELLINGTON
HORIZON CITY TX 79928

85

TITAN SOLAR POWER TX, INC.


TAMAR SILVA
3224 MCKINLEY AVE
EL PASO TX 79930

IRENE GUZMAN
2415 DANBURY STREET
SAN ANTONIO TX 78217

VICTOR ARMENDARIZ
612 SANTA ROSA AVE
ODESSA TX 79763

JACQUELINE & FINE BRAINERD
2057 HILLSHIRE DR
LEWISVILLE TX 75067

XAVIER GUEVARA
532 CASCADA ST
EL PASO TX 79928

MATTHEW ANDERSON
8746 MERCURY ST
EL PASO TX 79904

MIGUEL ROBIA
11156 NAUTICAL DR
EL PASO TX 79936

JOSE ANTONIO HERNANDEZ
20247 PIONEER RIDGE DR
CYPRESS TX 77433

MARIA CASTRO
7931 NORTHFORK HOLLOW LN
RICHMOND TX 77407

MANRIQUE. MARIA
492 COLDRIDGE VALLEY PL
EL PASO TX 79928

KENNETH GRAY
4813 COSTA DE ORO RD
EL PASO TX 79922

TITAN SOLAR POWER TX, INC.

CORINA ECKHARDT
12296 ROBERT DAHL DR
EL PASO TX 79938

RUBEN FLORES
431 ARROW POINT CT
SAN ANTONIO TX 78227

ANGELA AND LARRY WELCH
5405 DALLAS AVE
FORT WORTH TX 76112

RICHARD & PAMELA HARVEY
3903 STONE CREEK DRIVE
HARKER HEIGHTS TX 76548

HARVEY AND LORETTA 'GAIL" GREENWAY
102 QUAIL HOLLOW
SUNSET TX 76270

BARBARA WEBBER
9856 GOBY ST.
EL PASO TX 79924

MORGAN RONNIE E
10624 CAPTAIN VALTR ST
EL PASO TX 79924

MARCIA MAGDALENO
7121 PEAR TREE LANE
EL PASO TX 79915

FRANK MARQUEZ
12561 PASEO LINDO DR
EL PASO TX 79928

DORA H AGUIRRE
13145 CENTER ST
CLINT TX 79836

EDSEL GALINDO
2702 WINDSOR DR
ODESSA TX 79762

GONZALO OLIVARES

TITAN SOLAR POWER TX, INC.


4130 FLORY AVE
EL PASO TX 79904

VANESSA CARRERA
464 CRESTWOOD PL
EL PASO TX 79907

CLAUDIA DOMINGUEZ
2204 TIERRA BLANCA WAY
EL PASO TX 79938

MICHAEL ARTERBURY
121 STAR PASS
JARRELL TX 76537

JUAN MANUEL MARQUEZ
11189 VOYAGER COVE DR
EL PASO TX 79936

EDUARDO VASQUEZ
241 SOFIA PLACE
EL PASO TX 79907

CECILIA NAVA
10332 HOLLYHOCK DR
EL PASO TX 79924

GARY AND BARBARA WARD
110 RICHMOND DRIVE
WAXAHACHIE TX 75165

JAMES LEWIS
26 HIGHLAND DR
RANSOM CANYON TX 79366

JASON STEIN
9139 VALLEY RIDGE
SAN ANTONIO TX 78250

MARIBEL & AVINA HERNANDEZ
12160 SUN ARBOR PL
EL PASO TX 79928

MONICA ESCAMILLA
8802 RUSTLING BREEZE

TITAN SOLAR POWER TX, INC.

SAN ANTONIO TX 78254

SANDRA CALDERON
840 SANTA BARBARA DRIVE
EL PASO TX 79915

MARIA DEL ROSARIO CAMPOS DIAZ
13466 HALIFAX
EL PASO TX 79928

EDGAR LOPEZ
14230 NORTH POINT AVE
EL PASO TX 79938

RODOLFO JIMENEZ
12158 EL GRECO CIR
EL PASO TX 79936

FRANCISCO PIZARRO
14508 CHRISTIAN CASTLE AVE
EL PASO TX 79938

STEVEN & KIM DEANS
3545 ARBUCKLE DR
PLANO TX 75075

CARLOS GONZALEZ
707 MARLOW PL
ARLINGTON TX 76014

ARANDA ONESIMO JR.
2875 TX-176
ANDREWS TX 79714

JEREMY AND SHANNON SALING
2801 UPLAND TRAIL LN
AUBREY TX 76227

JUAN MENDEZ
2613 MICHAEL CHANG PL
EL PASO TX 79938

CLARENCE AND SUSAN MILLER
309 SPRINGFIELD LN
WAXAHACHIE TX 75165

TITAN SOLAR POWER TX, INC.


MICHAEL & LEE ALLEN
1116 SIEBOLD CT
MESQUITE TX 75150

MICHAEL DOTTS
1191 WOOD LN
CEDAR HILL TX 75104

FERNANDO MEDINA
3428 RUTHERGLEN ST
EL PASO TX 79925

MATTHEW SCHULTE
2524 FAUX PINE DR
HARKER HEIGHTS TX 76548

RUDY RODRIGUEZ
9405 LANDRY MCKEE LN
EL PASO TX 79907

RODRIGO IVAN GUTIERREZ
424 CACTUS CROSSING DR
HORIZON CITY TX 79928

JORGE RUELAS
220 ARBOR PL
EL PASO TX 79915

LUCERO & SANCHEZ CORONADO
6112 HOWARD AVE
DALLAS TX 75227

ROSA HERNANDEZ
12572 WESTERN GULL DR
EL PASO TX 79928

BLANCA E MERCADO
717 BAYFIELD WAY
CANUTILLO TX 79835

RUBEN GONZALEZ
1102 LARKINS LN
AUSTIN TX 78753

TITAN SOLAR POWER TX, INC.


VICTOR & AMAYA ROMERO
1206 STEEL REDAN DR
ROSHARON TX 77583

MARIA SANDOVAL
8421 WHITEWATER LN
EL PASO TX 79907

DUSTIN HACHTEL
153 W. COTTAGE
GROVE SUNSET TX 76270

AUDREY ATKINS
422 S MARLBOROUGH AVE
DALLAS TX 75208

BRYANT & KRYSTINA ALANIZ
7444 SUMMER BLOSSOM CT
CONVERSE TX 78109

JOEL HERNANDEZ
13733 PASEO DEL MAR DR
HORIZON CITY TX 79928

RUBEN RIOS
7200 ROCHESTER DR
EL PASO TX 79912

MICHELLE HUGGINS-CRAWFORD
8261 FAITHFUL DR
WAXAHACHIE TX 75167

TIFFANY GILMORE
12508 TIERRA PADRE LANE
EL PASO TX 79938

VICTOR DOMINGUEZ
994 MIKE MAROS ST
FABENS TX 79838

MANUEL MORENO
601 BENJAMIN ST
MISSION TX 78573

CONNIE HIGLEY

TITAN SOLAR POWER TX, INC.


907 MAGNOLIA SMT
SAN ANTONIO TX 78251

CARLOS CONTRERAS
11384 CRATER LAKE
EL PASO TX 79936

HECTOR RAMON VASQUEZ
8746 APARICIO DR
EL PASO TX 79907

ROSALINDA & RONI SCOTT RUIZ
801 UPSON DR
EL PASO TX 79902

GERARDO MENDOZA
2144 SETTING SUN DR
EL PASO TX 79938

MARBELLA RIOS
1501 LONG BRANCH DR
GEORGETOWN TX 78626

SUZANNE STARK
9 HARPER DR
ALLEN TX 75002

STEVE WHITE
2608 SHASTA CT.
FORT WORTH TX 76133

TERRY AND SUSAN VARGHESE
1713 STATION PL.
CARROLLTON TX 75007

JOHN TURNER
2543 CO RD 1825
GRAPELAND TX 75844

BILLY & STORMY RITCHMOND
404 ROCKY RIDGE LN
WEATHERFORD TX 76085

RUBY VALDIVIA
527 PENTERVILLE

TITAN SOLAR POWER TX, INC.

SAN ELIZARIO TX 79849

ELISA & GONZALEZ MARTINEZ
13208 WESLEYAN
EL PASO TX 79928

CHAZEL GUADALUPE CORRAL
14329 DESERT CREST WAY
HORIZON CITY TX 79928

ANDRE YORK
5806 WATFORD BEND
ROSENBERG TX 77471

CHRISTOPHER BASHAM
6010 SILVER THISTLE LN
FULSHEAR TX 77441

VICTOR PUERTAS
846 BARANDAL DR
EL PASO TX 79907

IRMA LOZANO SAMBRANO
7150 2ND ST
CANUTILLO TX 79835

JOHN & KIM ABNEY
338 SHORT ST
CEDAR HILL TX 75104

XIAOLING LIU
9600 DAUGHERTY DR
EL PASO TX 79925

DANDREA GADBERRY
7809 EAGLE TRAIL
DALLAS TX 75238

CYNTHIA BALLI DOMINGUEZ
900 MOUNTAIN LAUREL
DONNA TX 78537

CRYSTAL OROZCO
12254 ST ROMEO AVE
EL PASO TX 79936

TITAN SOLAR POWER TX, INC.


DENISE AND HEATHER (503 MEADOW R LANHAM
503 MEADOW RIDGE DR
CEDAR HILL TX 75104

CHRISTINA DOMINGUEZ
13121 KESTREL AVE
EL PASO TX 79928

AARON (GROUND MOUNT) ALLEN
6470 W HWY 199
SPRINGTOWN TX 76082

GRACIELA CUMMINS
4033 CORNELL DRIVE
GARLAND TX 75042

RAUL FIERRO NAYARES
7148 PEACH TREE LN
EL PASO TX 79915

JUAN MADRID
14601 CHRISTIAN CASTLE AVE
EL PASO TX 79938

LORENZA SALAZAR
263 CARIBE CIR
EL PASO TX 79927

DENISE DANIELS
7331 PEACEFUL MEADOWS
SAN ANTONIO TX 78250

MARIA HERNANDEZ
9821 NAOMI DR
EL PASO TX 79927

CONNALLY & JENNIFER MILLER
1930 TEXAS DR
GLEN ROSE TX 76043

MANUEL AND LETICIA ANDRADE
214 SILVER CREEK DR
DUNCANVILLE TX 75137

TITAN SOLAR POWER TX, INC.

FREDDY VILLANUEVA
2739 CARY DR
MESQUITE TX 75150

JAZMIN BELTRAN DEL RIO
3641 W VITEX CIR
EL PASO TX 79936

ROSALIA QUINTANA
5832 CLYDESDALE DR
EL PASO TX 79924

MIGUEL FLORES
3224 STANLEY AVE
FORT WORTH TX 76110

DOUG AND JEANNE QUISENBERRY
758 RS COUNTY RD 1322
EMORY TX 75440

MARTHA A. RAMIREZ
8413 MOYE DR
EL PASO TX 79925

RAMONA ZAMUDIO
6912 CANYON RUN DR.
EL PASO TX 79912

JOYCE MONTANEZ
7533 LAKEHURST RD
EL PASO TX 79912

ESTEBAN LUNA
3114 TULAROSA AVE
EL PASO TX 79903

FRANCISCO QUINTANILLA
2311 LLANO GRANDE LN
EDINBURG TX 78542

JOAQUIN & JUANA GARCIA
18 ZENA DR
BROWNSVILLE TX 78521

FELIPA SALAZAR DE MARTINEZ

TITAN SOLAR POWER TX, INC.

5520 JOYCE CIR
EL PASO TX 79904

RENE DIOSES
9219 SHADED PINES DR.
HUMBLE TX 77396

PORFIRIA ROSARIO & RUBEN LUNA RAMOS
312 MONICA CT
EL PASO TX 79932

RUTH & THOMAS MUCKIAN
107 REBA ROAD
HEATH TX 75032

PRASHANT & RAMA BHAT
3616 ARBOR CREEK LANE
FLOWERMOUND TX 75022

JORGE SEGURA
5124 GARLAND LN
EL PASO TX 79924

NESTOR LEON
154 ASPEN RD
EL PASO TX 79915

GUADALUPE ARELLANES LOPEZ
2493 TIERRA RICA WAY
EL PASO TX 79938

MATTHEW DALE HARRIS
5757 BOX ELDER RD
EL PASO TX 79932

DENIS KIDWELL
15403 KINGFIELD DR
HOUSTON TX 77084

ROBERTO ROSALES
14553 EICHELBERGER AVE SPACE B
EL PASO TX 79938

JOHN RADER
201 INDIAN HILLS TRAIL

TITAN SOLAR POWER TX, INC.


KYLE TX 78640

JENNIFER & DAVID AMAYA
13124 FRESHFORD
EL PASO TX 79928

MICHAEL & JILL WIDEMAN
213 N 11ST
GARLAND TX 75040

PEDRO & MERCEDES COLIN
3229 MOUNTAIN WALK DR
EL PASO TX 79904

PEDRO A QUIRINO
9833 LA MORENITA CIR
EL PASO TX 79927

CONSUELO CASTRO DE VILLALOBOS
320 KELVIN AVE
EL PASO TX 79915

CARMEN MARQUEZ
3701 TIERRA ZAFIRO DR
EL PASO TX 79938

JOSEFINA MORA
7560 MATAMOROS DR
EL PASO TX 79915

JEFFREY HAISTEN
14202 FAIRLEE
SAN ANTONIO TX 78217

OMAR HUMBERTO & LOPEZ LOPEZ
13633 HOLBECK ST
EL PASO TX 79928

VICTOR BALANDRAN
902 TIFFANY RD
CANUTILLO TX 79835

HEATHER BRISTER
6808 SHIVA KAMINI WAY
AUSTIN TX 78754

TITAN SOLAR POWER TX, INC.


JOSE & LUZ PINELA
1516 MOCTEZUMA PL
SOCORRO TX 79928

JASON & STACY GUNDER
10424 FLAT CREEK TRAIL
MCKINNEY TX 75072

ALBERTO MARTINEZ
12413 DEER FALLS DR
AUSTIN TX 78729

FRANCO RODAS
1402 GLASHOLM DR
HOUSTON TX 77073

SANDRA MOLINA
12113 VILLAGE GATE DR
EL PASO TX 79936

JAVIER VILLANUEVA
12055 JOSE CISNEROS DR.
EL PASO TX 79936

AUDRY & GEORGE BALLI
3633 ARBOR TRAIL
GARLAND TX 75043

RAQUEL RIOS
1407 QUAIL VALLEY DR
GEORGETOWN TX 78626

DOLORES CANALES
3905 CALLE PUEBLA
LAREDO TX 78046

AMY TREVINO
1907 40TH ST
LUBBOCK TX 79412

MARIA LOPEZ
7430 DALE ROAD
EL PASO TX 79915

TITAN SOLAR POWER TX, INC.


PEDRO VAZQUEZ
3903 LA PRADA DR
MESQUITE TX 75150

MARTINA CHAVARRIA
3473 VANDERVEER DR
EL PASO TX 79938

JESUS BARAJAS 14425
14425 NORTH LOOP RD SPC C
CLINT TX 79836

JORGE GUERRA
306 BEGONA CT
LAREDO TX 78046

OSCAR PINALES
13771 PAREDON DR
EL PASO TX 79928

CHRISTINE GROVER
4719 STATE HIGHWAY 322 N
HENDERSON, TX 75652

IAN & ELIZABETH GUIER & PARKER
1228 VALENTINE ST
HURST TX 76053

DONALD DUMAS
5310 48TH ST
LUBBOCK TX 79414

FLORENCIO ROBLES
6301 JERRY TURNER
EL PASO TX 79932

DONNA PETTIT
4811 MAUREEN CIR
EL PASO TX 79924

MODESTO ROJAS
760 AGUA MINERAL PL
EL PASO TX 79928

MARY FINUCANE

TITAN SOLAR POWER TX, INC.

606 MORNING HILL
SAN ANTONIO TX 78232

PETER OYETADE
2932 BAHIA
GRAND PRAIRIE TX 75054

JOSE LOPEZ
11673 CEDAR CREST DRIVE
EL PASO TX 79936

ALBERTO SANCHEZ
5912 BRAZOS
EL PASO TX 79905

MITZY GARCIA
12077 SILVER CROWN
EL PASO TX 79928

CRISTINA & JULIAN ALVARADO
167 HORIZON POINT CIR
EL PASO TX 79928

ERNESTO VIESCA
7018 LYNN LAKE DR
SAN ANTONIO TX 78244

MARIA R & ACOSTA CHAVEZ
18731 SOBRINO DR
TORNILLO TX 79853

MICHAEL DRIVER
3614 DOMINICAN ST
EL PASO TX 79936

MARIA SOLORZANO
4580 HUGO REYES DR
EL PASO TX 79938

VICTOR DOMINGUEZ
1601 FITZROY DR
CLINT TX 79836

ELLEN GONZALEZ
11620 RAILTON DR

TITAN SOLAR POWER TX, INC.


DEL VALLE TX 78617

IRIS ATILANO
5041 COPPER RANCH AVE
EL PASO TX 79934

STEPHANIE & LUIS RAMOS
7318 CAMINO VERDE DR.
HOUSTON TX 77083

RONALD GODZISZ
2001 SEA COVE DR,
EL PASO TX 79936

OLGA CAMPOS
7232 COPPER SKY CT
EL PASO TX 79934

SHEILA OCHOA 12508
12508 FLORA ALBA DR
EL PASO TX 79928

JULIANA IBANEZ
2712 WOODSPRING ACRES DR
KINGWOOD TX 77345

JUAN MONSIVAIS
700 DAWSON ST
EDINBURG TX 78539

MARIA PEREZ
3724 BLISS AVE
EL PASO TX 79903

HECTOR LOPEZ
7622 TIERRA VERDE DR
HOUSTON TX 77083

IRENE MIRANDA
9823 STAUBACH DR
EL PASO TX 79927

ARMANDO QUINONES 1257
1257 SOUTHWESTERN DR
EL PASO TX 79912

TITAN SOLAR POWER TX, INC.

JESSICA DE
516 GENTRY WAY
EL PASO TX 79928

LEO AND BRENDA ACOSTA
3809 OLD FAITHFUL CT
IRVING TX 75062

SIGIFREDO MURILLO
109 ORIOLE WAY
EL PASO TX 79915

VICTOR JAQUEZ
12225 SAINT ROMEO AVE
EL PASO TX 79936

DELIA ZAVALA
4115 HUECO
EL PASO TX 79905

MANUEL MORENO 11059
11059 MORNING DEW CT
EL PASO TX 79936

ALFREDO ALDACO
816 ASCENCION ST
EL PASO TX 79928

JEFF & CRYSTAL BURK
6518 PARKSIDE DR
ARLINGTON TX 76001

ERNESTO MAYER
1501 N KANSAS ST
EL PASO TX 79902

MARIA MELIDA OCHOA
1820 N CESAR CHAVEZ RD
EDINBURG TX 78542

LOURDES G MARTINEZ
1516 WESTBOURNE DRIVE
CLINT TX 79836

102

TITAN SOLAR POWER TX, INC.


MICHAEL MEZA
131 SAN MARCOS TRAIL
NEW BRAUNFELS TX 78132

JANET WARREN
3410 MEADOWHILL CT
SPRING TX 77388

FLORENTINO ROCHA
3599 DESERT MEADOWS RD
EL PASO TX 79938

HELEN CHAMLEE
1329 BACKUS ST
EL PASO TX 79925

ANGELA & DUARTE HERNANDEZ
13444 EMERALD FALLS DR
HORIZON CITY TX 79928

CYNTHIA AIDEE ALMERAZ
14625 HENDRIK DR
EL PASO TX 79928

JOSE FELIX LARA 427
427 S CONCEPCION ST
EL PASO TX 79905

VIRIDIANA SARABIA
1560 ROSENBAUM LN
EL PASO TX 79912

JUAN CASAS
4606 TAMARON HILL
SAN ANTONIO TX 78253

BERNARD BRADY
11206 SAGEMEADOW LN
HOUSTON TX 77089

LAURA AGUILAR
3206 POLK AVE
EL PASO TX 79930

BRADLEY KAY

TITAN SOLAR POWER TX, INC.


329 VERDE RD
WILLOW PARK TX 76087

JOSE RIVERA
7229 DUST STORM LN
EL PASO TX 79934

RUBEN HERRERA
1673 FITZROY DRIVE
CLINT TX 78936

RODOLFO OCHOA
12503 FLORA ALBA DR
EL PASO TX 79928

DOUGLAS GILLESPIE
1270 CO RD 437
STEPHENVILLE TX 76401

CESAR OMAR CASTILLO
15450 PATSY PL
EL PASO TX 79938

JAIME GONZALEZ
5425 COLIN POWELL AVE
EL PASO TX 79934

AIDA ESQUIVEL
2106 BAMBOO PALM CT
W HARLINGEN TX 78550

ROGELIO MARTINEZ
1722 GREENHOLLOW LN
MOUNT PLEASANT TX 75455

KOYREN & ANTONIO TZEC
5848 DEVONTRY DR
EL PASO TX 79934

GRICELDA ZAPATA
14247 CLEO AMELIA
EL PASO TX 79938

RICHARD FOSSUM
1031 WOODLAND BEND

TITAN SOLAR POWER TX, INC.

SALADO TX 76571

GUILLERMO GONZALEZ
2704 QUINCE AVE
MCALLEN TX 78501

JUSTIN LUECK
1601 BRIARWOOD TRAIL
HENDERSON TX 75654

ENRIQUE A. & SANCHES REYES REYES
10344 VALLE DE ORO DR
SOCORRO TX 79927

LUCIA ABRAHAM
13455 VIRREY DR
CLINT TX 79836

MAYRA VENEGAS
5315 BEAUTONNE AVE
EL PASO TX 79924

ZACH BATES
6412 STORM DR
WATAUGA TX 76148

PEDRO AGUILERA
11852 DAVID FORTI DR
EL PASO TX 79936

OSCAR ROJAS
790 WORSHAM RD
SOCORRO TX 79927

RACHEL SALDANA
802 WIND CREST
WESLACO TX 78596

DIANA VIZCARRA
708 BAYNARD CT
EL PASO TX 79928

JORGE SANCHEZ
1541 MILLENIUM DRIVE
CROWLEY TX 76036

TITAN SOLAR POWER TX, INC.

ITZEL TORRES
132 N MANZANITA
EL PASO TX 79928

MARTHA RUIZ
10205 GALAHAD WAY
EL PASO TX 79924

SANDRA HEREDIA
1006 GLAZIER CIR
AUSTIN TX 78753

GREGORY MCCLELLAN
3021 HARRISON AVE
EL PASO TX 79930

JESUS N ESTRADA
9993 MOROCCO CIR
SOCORRO TX 79927

JOSEPH FLORES
432 FRANKLIN LN
WYLIE TX 75098

JOSE MENDOZA
1200 TRAVIS
PLAINVIEW TX 79072

DEBORAH CORBIN
103 S TANNER CT
BURNET TX 78611

DAVID PEREZ
969 LAKE VIEW CIRCLE W
BROOKSHIRE TX 77423

ARMANDINA LOPEZ
13031 PETUNIA DR
SAN ELIZARIO TX 79849

ROSALIA HUERTA
6210 CLEVELAND
EL PASO TX 79905

106

TITAN SOLAR POWER TX, INC.


JOSE NAVARRO
912 CALAIS LN
EL PASO TX 79907

DAVID & MARIA LETICIA MONCAYO 12313
12313 TELLURITE DR
CLINT TX 79836

JAVIER ESPARZA
14536 JESUS ALMEIDA AVE
EL PASO TX 79938

CARLOS LANDIN
19622 MOONHOLLOW DR
HOUSTON TX 77084

ERNESTO SOSA
1505 GAVILAN ST
CORPUS CHRISTI TX 78417

ARTURO BLANCAS
129 N NEVAREZ RD
SOCORRO TX 79927

JOSE AND BRENDA ARANA
1100 MT OLIVE LN.
FORNEY TX 75126

MARIA DE JESUS FLORES
18801 SOBRINO DR
TORNILLO TX 79853

ROSTON VEAL
ROSTON VEAL 6851
ALTADENA DR

NASYANA & FERNANDO CAMARILLO
257 SELWOOD DR
EL PASO TX 79928

KATHLEEN FENTON
4215 HONEYSUCKLE DR
MCKINNEY TX 75070

JESUS & JOSE ARROYO

TITAN SOLAR POWER TX, INC.


1123 SHAWNEE ST
HOUSTON TX 77034

HAROLD POINDEXTER
9510 FAIRFAX ST
EL PASO TX 79924

MIGUEL CASTRO
7358 MIMOSA AVE
EL PASO TX 79915

ANNA SERNA
148 MAQUERADE LANE
EL PASO TX 79912

MITCH BRYANT
2601 LINDSEY DR
COPPERAS COVE TX 76522

VICTORIA ROSILES
428 MCCARTHY AVE
EL PASO TX 79915

ADRIAN LOPEZ
7384 BLACK SAGE DR.
EL PASO TX 79911

FRANSICO GARZA
18810 OBED RIVER DR
PFLUGERVILLE TX 78660

JOSE & MARIA GAITAN
1852 SONNET DR
GRAPEVINE TX 76051

MIGUEL ABRAHAM CEBALLOS ARMENDARIZ
170 BROOKS RD
CANUTILLO TX 79835

ALMA ACOSTA
213 LANCER WAY
EL PASO TX 79912

VONDA & DOUGLAS SMITH
2404 SPOONBILL CT

TITAN SOLAR POWER TX, INC.


MESQUITE TX 75181

HECTOR HERRERA 4108
4108 BLACKSTONE COURT
EL PASO TX 79922

JAMES EDWARD TAYLOR
2624 SILVER AVE
EL PASO TX 79930

HEATHER HERNANDEZ-YENCHO
4831 ROSALINE DR
BELTON TX 76513

DIEGO AGUILERA
322 CLEARFIELD DR
GARLAND TX 75043

MARIA T CASTRO DE ROJAS
11650 FLOR PRECIOSA LN
EL PASO TX 79927

CAROL REDMAN AND CYNTHIA GENTRY 7822
7822 SQUIRREL HOLLOW DR
GEORGETOWN TX 78628

NICOLAS R BUSTILLOS
11905 PUEBLO AMABLE WAY EL PASO TX 79936

ROSA CHACON
10949 DUKE SNIDER
EL PASO TX 79934

MONICA ESPARZA
1650 ST JAMES ST
EL PASO TX 79936

ALFREDO ORTEGA
13802 RIO CONCHOS RD
CLINT TX 79836

JOSE M MORENO
1230 WAHLEN LN
FABENS TX 79838

TITAN SOLAR POWER TX, INC.

PATRICK AND CHARLENE ANDERSON
4216 MOCHA TRAIL
AUSTIN TX 78728

OSCAR BLANCO
512 BRIAROAKS DR
LAKE DALLAS TX 75065

ALEJANDRA CARZOLI 11510
11510 VALLE DORADO
EL PASO TX 79927

JOSE DIAZ
9350 RICHARDSON DR
EL PASO TX 79907

LAAZA PLASH
3621 FAIRWAY DR
GRANBURY TX 76049

NORMA MARTINEZ
304 EDGAR RD
EL PASO TX 79932

BEATRIZ GONZALEZ
3812 VOLCANIC AVE
EL PASO TX 79904

RICHARD HENRY
12184 SAINT LUCIA DR
EL PASO TX 79936

ALBA ESTHER DOMINGUEZ
974 BELLISIMO
EL PASO TX 79932

JERRIE INMAN
300 CARMEL CREEKSIDE DRIVE
HUTTO TX 78634

VICTORIA JOHNSON
3003 TOM LOCKETT DR.
KILLEEN TX 76549

CRISTINA ACOSTA

TITAN SOLAR POWER TX, INC.

12533 WESTERN GULL DR
EL PASO TX 79928

ERNESTO RIVERA JR
12838 SABINAL RIVER
SAN ANTONIO TX 78253

ALAN SOMERS
2905 BRITTANY LN.
MCKINNEY TX 75070

SAMUEL & CYNTHIA OLIVER
1954 COBBLESTONE CT
FORT WORTH TX 76112

APOLINAR ALONZO
7801 TAXCO DR
EL PASO TX 79915

CECILIA ORTIZ
6600 GATO RD
EL PASO TX 79932

MARIA CORTEZ
509 E H AVE
FABENS TX 79838

GENESIS DELEON
11667 ROSEWOOD FOREST CT
HOUSTON TX 77038

CARLOS MONTOYA
13110 FREZNILLO DR
SAN ELIZARIO TX 79849

JAMILLE & DANIEL LOZADA
1401 JABBET DRIVE
PLANO TX 75205

GUILLERMO REZA
758 LUPE ANNA LN
SOCORRO TX 79927

MARK GRENIER
5909 MOSAIC TRL

TITAN SOLAR POWER TX, INC.

KILLEEN TX 76542

GLORIA ANA PINON
1483 ENRIQUE PEREZ CIR
EL PASO TX 79849

REYNA OCHOA
5232 JOE HERRERA DRIVE
EL PASO TX 79924

RYAN CASTLEBERRY
163 MOUNTAINVIEW DR
CANYON LAKE TX 78133

JAVIER ESPARZA
12458 PASEO DE ARCO CT
EL PASO TX 79928

BENJAMIN REYES
1550 DALE DOUGLAS DR
EL PASO TX 79936

JORGE PEREZ
5317 GULFPORT DR.
EL PASO TX 79924

VICTOR GALLARDO
290 BARREL CACTUS DR
HORIZON CITY TX 79928

MARIA E VILLANUEVA
3553 VANDERVEER DR.
EL PASO TX 79938

MARK LINZMEIER
614 DECKHOUSE DR
LAGO VISTA TX 78645

JAIME GALINDO
308 GLADYS AVE
EL PASO TX 79915

CHARLES & LISA HOLLINS
2583 MIRAGE DR
LITTLE ELM TX 75068

TITAN SOLAR POWER TX, INC.


NORMA ESCALERA
12424 TIERRA NOGAL DR
EL PASO TX 79938

SANDRA JASSO
7607 LAUREL OAK WAY
SAN ANTONIO TX 78223

CHRISTIAN JUAREZ
10787 KATELYN GRAY
EL PASO TX 79924

RICARDO BERMUDEZ GURROLA
3316 VOSS DR
EL PASO TX 79936

JANA & SAM FRIED
3553 LEATHERTOP DR
PLANO TX 75075

GAYNOR MACKOWIAK & NEIL WEBSTER
2510 MIKULEC DR
KILLEEN TX 76542

JERRY & VICTORIA AYERS
5400 BRIGHT STAR TRL
ARLINGTON TX 76017

NORMA A SALDIVAR
460 GOHMAN ST
SOCORRO TX 79927

JAMES BRYANT
513 E 28TH. AVE
BELTON TX 76513

SILVIA NEVAREZ
11575 BOB MITCHELL DR
EL PASO TX 79936

ADRIAN & LILIANA BOJORQUEZ
6225 ROSE COLLENG PL
EL PASO TX 79932

TITAN SOLAR POWER TX, INC.


JESUS SALAZAR
1015 BROWN ST.
EL PASO TX 79902

ELSA QUINONES
607 LARGA VISTA DR.
LAREDO TX 78043

WESLEY HANES
360 ROCROI DR
GEORGETOWN TX 78626

NADYA TIRADO
12285 ROBERTA LYNNE DRIVE
EL PASO TX 79936

JODY PRZYBYLSKI
11010 PRITCHARD RD
TEMPLE, TX 76501-7393

GUILLERMO DURAZO
18011 CERCA ROJO DR
SAN ANTONIO TX 78259

MANUELA MARTINEZ
11550 VALLE DORADO RD
EL PASO TX 79927

VERONICA & MANUEL GARCIA
320 SAND GATE DR
HORIZON CITY TX 79928

CLAUDIA DIAZ
14228 DESERT BUSH DR
EL PASO TX 79928

BRAD HANKS
308 WASHINGTON ST
BOWIE TX 76230

ROBINSON CORREIA
8915 SCOTTISH PASTURES DR
AUSTIN TX 78750

BENITO SOTO

114

TITAN SOLAR POWER TX, INC.

13161 EUDORA DR
SAN ELIZARIO TX 79849

DANIEL BENAVIDES
4106 MORELIA DR.
LAREDO TX 78046

MANUEL RODRIGUEZ
806 WILLA PL
HORIZON TX 79928

LES & MICHELLE EDWARDS
5412 TIMBER CREEK RD
FLOWER MOUND TX 75028

JUAN CARLOS PRECIADO
6961 INCA DOVE DRIVE
EL PASO TX 79911

ISMAEL CORTEZ
944 ROTHBURY STREET
EL PASO TX 79928

ALBERTO D REYES
12154 ST LUCIA DR
EL PASO TX 79936

VANESSA VICTORIA GARCIA
14921 JERRY ARMSTRONG CT
EL PASO TX 79938

ELIZABETH & STEPHENS JACO
4209 37TH ST
LUBBOCK TX 79413

CLARISSA GONZALEZ
2120 THOMAS LACKLAND ST
EL PASO TX 79938

SAUL RIOS
472 BELMORE
SAN ELIZARIO TX 79849

JESSE E TORRES 12252
12252 EL GRECO CIR

TITAN SOLAR POWER TX, INC.


EL PASO TX 79936

PEDRO PERES
6099 OLD HOWARD ROAD
TEMPLE TX 76504

MARIA GARZA
5008 TROPICANA AVE
EL PASO TX 79924

MARIA DELALUZ CAMARENA
607 S VADEN ST
SHERMAN TX 75090

PATTY WITTY 13715
13715 PEYTON DR.
DALLAS TX 75240

SYLVIA MORALES
8744 IGLESIA CIR
EL PASO TX 79907

FERNANDO VALENCIA
709 FALL RIVER RD
EL PASO TX 79907

SCOTT FAIR
295 SUNSET HILLS
EL PASO TX 79928

LUIS CHAVIRA
11445 HANEY RD
SOCORRO TX 79927

MARIA & MELISA DOMINGUEZ
14631 ANTON AVE
EL PASO TX 79938

PHU HUYNH
12122 COBBLESTONE DR
FRISCO TX 75035

JOSE MACHADO
7926 ADDICKS CLODINE RD
HOUSTON TX 77083

TITAN SOLAR POWER TX, INC.

SYLVIA FIERRO
1425 RAINBOW RIDGE
EL PASO TX 79912

JAVIER HERNANDEZ
501 BRISA DEL VALLE
EL PASO TX 79927

KIKELOMO ADEOYE
4829 APPLEWOOD RD
FORT WORTH TX 76133

PABLO PENA
756 EL PAISANO STREET
RIO GRANDE CITY TX 78582

OSCAR GUSTAVO MARTINEZ
10785 SCARLET CT
EL PASO TX 79927

ARMANDO CASTILLO
14851 FLOWERS DR
EL PASO TX 79938

ANTONIO & CLAUDIA ALVARADO
311 GRISSOM DRIVE
DEL RIO TX 78840

ARTURO BARRERA
717 HARRIS ST
EL PASO TX 79928

LINDA UNRUH
6711 MOSLEY ST
AMARILLO TX 79119

FELIPE JUAREZ
11262 ASHWOOD DR
DALLAS TX 75243

ROBERT JOINER
11066 LA PALOMA LOOP E
SALADO TX 76571

TITAN SOLAR POWER TX, INC.

MARIA ZAMARRIPA
61 GARCENO LOOP
ESCOBARES TX 78582

ANDREW ANDRADE
4402 ANICE STREET
HOUSTON TX 77039

ANSELMO JIMENEZ
12224 TIERRA ALAMO DR
EL PASO TX 79938

ARIADNA AYALA
5206 JERRY DR
EL PASO TX 79924

ADELFO NERI
2826 BRIGHAM LN
DALLAS TX 75215

SANTIAGO TREJO REYES
11650 VALLE BONITO RD.
SOCORRO TX 79927

MARIA MARTINEZ
14471 LAUREEN ZELT CT
HORIZON CITY TX 79928

CHRISTIAN RIVAS
819 SUN CITY PARK CT.
EL PASO TX 79933

PATRICIA TORRES
5804 NECHES AVE
EL PASO TX 79905

IRENE & ROBERTO GALLEGOS
14337 DESIERTO LINDO AVE
EL PASO TX 79228

ALEJANDRO RIVERA
1465 BEN PROCTOR DRIVE
EL PASO TX 79936

CHRISTOPER A GRIESEMER

TITAN SOLAR POWER TX, INC.


14239 PEYTON EDWARDS AVE
EL PASO TX 79938

JESUS HOLGUIN
525 S 3RD ST.
ANTHONY TX 79821

ALEJANDRO & LOURDES CERVANTES
1411 DONALDSON AVE
ANTHONY TX 88021

ROBERT URENDA
1421 RYAN STEVEN PL
EL PASO TX 79936

VIRGINIA RIOS
11521 VALLE PALOMAR RD
EL PASO TX 79927

MICHAEL LAWRENCE
186 BETHANN LOOP
TAYLOR TX 76574

TIMOTHY & CAROL RALSTON
1525 BOSQUE DR
GARLAND TX 75040

ROBERT & ROSALBA SALAS
103 SPUR STREET
STEPHENVILLE TX 76401

EDUARDO RODRIGUEZ
8136 WILLIAMETTE AVE
EL PASO TX 79907

DANER SANCHEZ
14140 MOON ROCK PL
EL PASO TX 79938

JAMES AND CAROL HERRINGTON
407 CRESTVIEW DR
FORNEY TX 75126

MARIA REBBECCA RODRIGUEZ
418 N 13TH ST

TITAN SOLAR POWER TX, INC.


DONNA TX 78537

MAGDALEN VELAZQUEZ DE ROBLEDO 342
342 BARREL CACTUS DR
HORIZON CITY TX 79928

AVELINA NABA
508 BRYCE DR
HORIZON CITY TX 79928

DAVID SCOTT
1208 PICKENS AVE
BIG SPRING TX 79720

SIOPHAN & JORGE CRUZ
4901 BRIDGEWOOD DR
KILLEEN TX 76549

HORTENCIA REYES
5100 BENNING AVE
EL PASO TX 79904

ALAN & SUSANA GARCIA
956 LINCOLN ST
ANTHONY TX 88021

COLLEEN MURPHY
2319 BELTON DR.
ARLINGTON TX 76018

RICKY JAMES
800 RED BUD LANE
ROUND ROCK TX 78664

MARIA EDWIGES & SANTIAGO VASQUEZ
1731 CO RD 1028
MULESHOE TX 79347

TOMAS TOVAR
4401 BEACH BALL DR
KILLEEN TX 76549

JUAN MARTÃ-N LOZANO
13166 SAKER DR
EL PASO TX 79928

TITAN SOLAR POWER TX, INC.

DONALD AND BRENDA DILLARD
5877 URBANO BND
ROUND ROCK TX 78665

JAVIER AZPEITIA
504 BRAM PL
HORIZON CITY TX 79928

MARINA ALEJANDRE RUIZ
1419 S SCOTT AVE
TYLER TX 75701

CESAR LARA
14504 DESIERTO LINDO AVE
HORIZON TX 79928

SUSAN ACOSTA
10233 BELLAIRE LN
EL PASO TX 79924

TOMAS CHAVEZ
152 RIO CONCHOS RD
CLINT TX 79836

MONICA DAVILA
5405 SALISBURY DR
EL PASO TX 79924

CHRIS SILVA
112 BETHANN LOOP
TAYLOR TX 76574

CARLOS JAQUEZ
255 YOLANDA DR
EL PASO TX 79915

VINCENT GIBSON
3801 SPENCE ST.
DALLAS TX 75215

EFREN RANGEL
13230 GLORIA ELENA
SAN ELIZARIO TX 79849

121

TITAN SOLAR POWER TX, INC.

YVONNE AVILA
12324 TIERRA ÁLAMO DR
EL PASO TX 79938

SERGIO ALFREDO CRUZ
6824 STEFFERS LN
EL PASO TX 79932

JOSE ENRIQUEZ
13055 PETUNIA DR
SAN ELIZARIO TX 79849

ORLANDO DELGADO
3815 S MONROE ST
AMARILLO TX 79110

KAREN ZELLMER 2303
2303 SCHWALD ROAD
KILLEEN TX 76543

CONSUELO ALLEN
5305 AGATHA CIRCLE
AUSTIN TX 78724

EARL PRICE
10225 LAKEVIEW DR
EL PASO TX 79924

BERTHA VENEGAS
1648 SAINT CLARE PL
EL PASO TX 79936

ZOILA LIZETH VASQUEZ
5127 ROSEROCK LANE
SPRING TX 77379

ELIZABETH SANCHEZ
1614 HADDOCK ST
MCKINNEY TX 75069 [2]

ERNESTINE HEARN
2823 SAINT JOHNS
LANCASTER TX 75146

CHRISTIAN PUERTAS

TITAN SOLAR POWER TX, INC.


13424 ZACATAL DR
SAN ELIZARIO TX 79849

MARIA DEL REFUGIO LUNA
14425 SCHOENFELDER LN
EL PASO TX 79928

MARTIN ZAMARRIPA
10852 LYDIA RD
SOCORRO TX 79927

JENNIFER & KIRA (2731 TISINGER) GILPIN
2731 TISINGER AVE
DALLAS TX 75228

HEATHER ENGLISH
33817 HOFF RD
BROOKSHIRE TX 77423

MICHAEL ROUNTREE
314 SYCAMORE STREET
GEORGETOWN TX 78633

FABIANA GARCIA
6201 CAPROCK CT EL PASO TX 79912

VALERIE TORRES
1441 PASEO DE FLOR ST
EL PASO TX 79928

JOSE MENDOZA
1004 W 6TH ST
FRIONA TX 79035

MARIA MARTINEZ
17226 E SUGAR MEADOW DR
HOUSTON TX 77090

GONZALO SARABIA
201 HILLSIDE DR
EL PASO TX 79922

ASHLEIGH & GREGORY JACKSON
5413 MARINA DR
DENTON TX 76208

123

TITAN SOLAR POWER TX, INC.

MIGUEL MARQUEZ
9259 GRENOBLE DR
EL PASO TX 79907

SERGIO MARTINEZ
1164 ANDREWS PL
EL PASO TX 79928

MARGARITA ISELA & CHAVEZ SANDOVA FLORES
18631 NEW LIFE DR
TORNILLO TX 79853

PAUL BAIRD
11018 LA PALOMA LOOP
SALADO TX 76571

ROBERTO CERVANTES
508 LEGACY CT
EL PASO TX 79912

JUAN MENDEZ
3018 SPRINGVIEW AVE.
DALLAS TX 75216

JESUS & ELVIA LARA
1370 SOUTH ST
SCHULENBURG TX 78956

UBALDO LOYA
1100 NW 12 PL
ANDREWS TX 79714

GABRIELA CASTANEDA
10426 ASHWOOD DR
EL PASO TX 79935 [2]

JOSE FERNANDEZ
3011 WYOMING AVENUE
EL PASO TX 79903

MARIA RAMIREZ
121 W ANN DR
LONGVIEW TX 75601

TITAN SOLAR POWER TX, INC.

CHARLES & RODRIGUEZ JAGGARD
130 ROSEWOOD DR
UNIVERSAL CITY TX 78148

EVODIO HERRERA
9512 RUSTOWN DR
DALLAS TX 75228

NIRMA PONCE
310 JUNIPER DR
GEORGETOWN TX 78626

DAHLIA AND MAYS GLASSCOCK
2881 BEASLEY DR
GARLAND TX 75041

FABIEN MUNYANEZA
1215 STEEL REDAN DR
IOWA COLONY TX 77583

SEAN PARKER
10417 PONDEROSA
EL PASO TX 79924

MANUEL RODRIGUEZ
3710 GWENDOLYN DR
EL PASO TX 79938

AIDA CANTU
3211 CUERNAVACA DR.
LAREDO TX 78046

CHANCE RUFFIN
909 HAYS COUNTRY ACRES RD
DRIPPING SPRINGS TX 78620

MARCELA CAMPOS
3600 SCR 1191
MIDLAND TX 79706

ERIC JUBIN
3416 MAPLELEAF LN
RICHARDSON TX 75082

LEOPOLDO GALVAN

TITAN SOLAR POWER TX, INC.

179 E 1ST ST FORT
HANCOCK TX 79839

LUZ ELENA MENDOZA
3141 ROYAL JEWEL
EL PASO TX 79936

SARA E. RAMIREZ
8309 MINEOLA DR
EL PASO TX 79925

JADZIA HELMS
3207 TINA ST
SACHSE TX 75048

FELIPE DE JESUS SANCHEZ
12713 COZY CREEK DR
EL PASO TX 79938

CHARLES & MARGARET ANDOLINA
439 DAKOTA DR
MURPHY TX 75094

LINDA CANNON
24006 FLORAGATE DR
SPRING TX 77373

MARIA SIERRA
1521 PHELPS DR DALLAS TX
DALLAS TX 75243

ADAM & JEANIE ADAMS
9820 CEDARCREST DR
PROVIDENCE VILLAGE TX 76227

JOSEPH FARNER
6909 MITRA DRIVE
AUSTIN TX 78739

MARIA IMELDA ALVAREZ
745 JAMESTOWN RD
EL PASO TX 79907

BENITO COLLAZO
4855 CARIBOU EXT

TITAN SOLAR POWER TX, INC.

ORANGE TX 77630

VIANEY RAMOS
1918 E SANTA FE BLVD
PRESIDIO TX 79845

CANDELARIA ALVAREZ
589 UXMAL RD
SAN ELIZARIO TX 79849

LOIS BUTLER
10314 COUNTRY SWAN
SAN ANTONIO TX 78240

DARLENE KONARIK
105 LILLIAN DR
TAYLOR TX 76574

KATHLEEN SAN
9415 SKY BLUE DR
ROSHARON TX 77583

LEONEL PORTILLO
201 PAUL JASON DR
SOCORRO TX 79927

JOHNNY & JANIS JOKISCH
407 BELINDA DR
ALAMO TX 78516

DAVE NGUYEN 8602
8602 BROOKCREST CIR
HOUSTON TX 77072

MERCEDES CARDOZA
19119 BADGER CT
HOUSTON TX 77084

MARTHA CONTRERAS
3021 LAMBERT DR
MESQUITE TX 75150

SCOTT JIMENEZ
400 WASHINGTON BLVD
BIG SPRING TX 79720

TITAN SOLAR POWER TX, INC.

SALVADOR CASTILLO
101 PAULINE CIR
DEL RIO TX 78840

CHARLES CHRISTENSEN
208 N AVE C
KERMIT TX 79745

SARA BELMAN
13053 ALEX CHACON ST
SAN ELIZARIO TX 79849

RUSTY SCOTT
6629 BROOKS DR
TEMPLE TX 76502

LUIS & SIMONE SANTIAGO
504 PREAKNESS DR
COPPERAS COVE TX 76522

LISA REGINO
377 GILLETTE BLVD
SAN ANTONIO TX 78221

GERALD LAZAR
9539 BECKLEY
SAN ANTONIO TX 78250

HOPE GERLITS
3527 OAKHEATH
SAN ANTONIO TX 78247

STEPHEN TURES
1083 ESPLANADA CIR
EL PASO TX 79932

BONNIE LUNDY
2313 MAC GEE ST
FORT WORTH TX 76112

RICHARDE ANDERSON
9530 OLIVE STONE DRIVE
IOWA COLONY TX 77583

128

TITAN SOLAR POWER TX, INC.


LUIS GARCIA
5228 CEDAR VIEW CT
WATAUGA TX 76137


AARON BASS
603 TIMBER LANE
JACKSBORO TX 76458


CARLOS VELARDE
2963 LANA CIR
FORT WORTH TX 76140


TOMAS RINCON
14404 SCHOENFELDER LN
HORIZON TX 79928 [2]


STEVE DEMOTT
400 BULL RUN
COMANCHE TX 76442


ARIEL GUTIERREZ
12401 PASEO LARGO CIRCLE
EL PASO TX 79928


DAWN PANDO
30803 LEGENDS TRACE DR
SPRING TX 77386


MANUEL ACOSTA
12012 CANNON HILL DR
EL PASO TX 79936


MARIA AMPARAN
12040 SALCIDO RD
SAN ELIZARIO TX 79849


GRACIELA JAQUEZ
248 YOLANDA DR
EL PASO TX 79915


MELODY KELLY
3912 WEYBURN DR.
FORT WORTH TX 76109


RUBEN MELENDERZ

TITAN SOLAR POWER TX, INC.

1306 WILLOW ST
GRAND PRAIRIE TX 75050

MICHAEL & BETTY WIGGINS
1029 MAGNOLIA
MOUND KEMP TX 75143

VICTOR M TALAMANTES
516 W CEDAR ST
DENVER CITY TX 79323

MARIA MARTINEZ
1115 MIER AVE
ZAPATA TX 78076

NYDIA BARRIENTO SANCHEZ
1724 CADDO DR
IRVING TX 75060

HERMELANDO SANTILLAN
7433 S MEADOW DR E
FORT WORTH TX 76133

JESUS JAUREGUI
12405 TIERRA ALAMO DR
EL PASO TX 79938

RODOLFO RAMIREZ
13810 SAN JUAN RIVER RD
CLINT TX 79836

RICARDO GAONA
4507 SAN RAFAEL LANE
LAREDO TX 78046

CHRISTIAN VALDIVIA
1295 HIDDEN BEND PLACE
EL PASO TX 79928

JESSICA ROSSMAN
6704 SILVER SAGE DR
FORT WORTH TX 76137

LETICIA BELES
412 HAYWOOD ST

TITAN SOLAR POWER TX, INC.

COMO TX 75431

TESFAHUN ANBESSIE
236 ALLENWOOD DR.
FORT WORTH TX 76134

LUIS OROZCO
13126 KESTREL AVE
EL PASO TX 79928

JOSEFINA JAUREGUI
1021 CHRISTY AVE
EL PASO TX 79907

ALBERTO E & DORA O ANCHIETA
3707 TAYLOR AVE
EL PASO TX 79930

DAVID & SUSAN TAYLOR
808 S AVENUE J
CLIFTON TX 76634

ADRENA FAYE GREASBY
10956 DELAFIELD DR #B
EL PASO TX 79936

FRANCISCO SALAS
13113 KESTREL AVE
EL PASO TX 79928

MARIA TERESA
15832 PONCE DE LEON DR
FABENS TX 79838

JAIME CRESPO
596 MONTELL DR.
SOCORRO TX 79927

GRACIELA SOTO
820 CATERICK ST
EL PASO TX 79928

SILVIA SOSA
661 DON PACO
SAN ELIZARIO, TX 79849-7341

131

TITAN SOLAR POWER TX, INC.


ARTHUR " FRANK" TINER
10406 SAGEDOWNE LN
HOUSTON TX 77089

ESTELLA GARNETT
804 HERITAGE AVE
BLUE MOUND TX 76131

DAVID PITTMAN
3730 HAMILTON AVE
EL PASO TX 79930

GAIL GALINDO
1710 EARL OF DUNMORE ST
KATY TX 77449

VICTOR CARO
12933 PETUNIA DR
SAN ELIZARIO TX 79849

JUAN GARCIA
13014 VICKERY ST
HOUSTON TX 77039

ALMA CORDOVA
3100 JOE OLIVAREZ ST
MERCEDES TX 78570

DERYCK BOGART
5313 OLD BUENA VISTA RD
WAXAHACHIE TX 75167

JAY MORENO
2320 LOHANI LN.
FORT WORTH TX 76131

MARCUS BROWN
1817 LAKE SIDE LN
PLANO TX 75023

WALTER LAND
5509 TOBBY COVE
DEL VALLE TX 78617

TITAN SOLAR POWER TX, INC.

BLANCA E SANTANA
908 SAN JOSE ST
SAN JUAN TX 78589

MARIA D RODRIGUEZ
9527 CHARLESTON ST
EL PASO TX 79924

PEDRO CASTRO
7530 DAMIAN DR
CANUTILLO TX 79835

ALBERT J ALVAREZ
1703 DULCINEA
EDINBURG TX 78539

MICHAEL LOPEZ
9507 SMOKEY QUARTZ DR
IOWA COLONY TX 77583

JOEL SALINAS
9422 OLIVE STONE DR.
ROSHARON TX 77583

IVY LILLY
9311 MAYBLOSSOM WAY
DALLAS TX 75127

J CASIMIRO SANTOYO
218 THIRTY FIFTH ST
NACOGDOCHES TX 75964

THOMAS PAK
846 DALMALLEY LN
COPPELL TX 75019

AGUSTIN CASTILLO 225
225 9TH ST.
MARKHAM TX 77456

BILLY & DONNA WILLIAMS
550 TIMBER RIDGE ROAD
MARBLE FALLS TX 78654

DENISSE SOTO

TITAN SOLAR POWER TX, INC.


8013 CEDAR LAKE LN
FORT WORTH TX 76123

LORENA NOVELO
2015 MONTE SUR DR
EL PASO TX 79935

ALBERTO ROBLES
11342 MENTONE DR.
SOCORRO TX 79927

ROBERT & JOAN FULLER & RAWSON
3800 SANDLIN ST
GRAPEVINE TX 76092

RAUL LOPEZ
1800 COUNTY ROAD 305
JARRELL TX 76537

SEBASTIAN MEDINA
3708 AVONDALE DR
MIDLAND TX 79703

BERTH GUERRA
2602 SANDERS AVE
LAREDO TX 78040

SHERRY BRISTOWCRUZ
17310 CALIPATRIA LANE
PFLUGERVILLE TX 78660

ALEJANDRO HERNANDEZ
10012 GALVESTON DR
EL PASO TX 79924

JOHN JACKSON
9801 NAOMI DR
EL PASO TX 79927 [2]

IMELDA TEJEDA
8617 HOPEWELL DR
EL PASO TX 79925

SHEILA BERG
302 N AVENUE R

TITAN SOLAR POWER TX, INC.


CLIFTON TX 76634

GISELA SMITH
3001 TOM LOCKET DR
KILLEEN TX 76549

CLARENCE GRIGGS
8750 FM 437
ROGERS TX 76569

REBECCA AMBRIZ
668 RED RIVER DR
LEWISVILLE TX 75077

GABRIEL RAMIREZ
417 RODRIGUEZ LAREDO
EL CENIZO TX 78046

LUIS RODRIGUEZ
501 E 97TH ST
ODESSA TX 79765

JAVIER LARA
12145 ROAD HOUSE DR
EL PASO TX 79936

MARCIAL HERNANDEZ
12677 COULSON ST
HOUSTON TX 77015

CHARLES MURPHY
3313 RAINDROP DR
ALVARADO TX 76009

KELLY BOOE
1600 TX-78
BONHAM TX 75418

ROBERT BUREN
3101 SAINT LUKE ST
SALADO TX 76571

HECTOR HERNANDEZ
7923 LIBERTY ISLAND
SAN ANTONIO TX 78227

135

TITAN SOLAR POWER TX, INC.


JUAN MATA
2061 SHREYA
EL PASO TX 79938

ALFONSO IBARRA
11229 CROWELL DR.
SOCORRO TX 79927

BILLY MILLER
12312 KNOLL RIDGE DR
AUSTIN TX 78758 [2]

MELISSA VELEZ
2608 TWIN RIDGE CT
BELTON TX 76513

MARTHA FLORES
9121 ENFIELD WAY
EL PASO TX 79907 [2]

CHARLES LAMBERT
3414 BALI DR.
CORPUS CHRISTI TX 78418

FRANCES RAMIREZ
807 S AYLESFORD ST
BIG SPRINGS TX 79720

ELIZABETH MENA
8008 STANDFORD CT
EL PASO TX 79907

EDUARDO SOTO
10232 HONOLULU DR
EL PASO TX 79925

NARCISO MARTINEZ
2001 BELLFLOWER DR
GLENN HEIGHTS TX 75154

RIGOBERTO & MARIA ESQUIVEL
210 CARAMEL DR
ALAMO TX 78516

136

TITAN SOLAR POWER TX, INC.


MARIA DELIA ALVAREZ
728 RIPPLEWIND WAY
BROWNSVILLE TX 78526-3345

DUSTIN RUSSELL
200 MAPLE DR
GUSTINE TX 76455

STARLINE HENDERSON
2514 DRAYTON LN
HOUSTON TX 77088

GARY RANDOLPH
10928 ERNIE BANKS DR
EL PASO TX 79934

ALBERT HERNANDEZ
3228 DUKE AVE
BIG SPRINGS TX 79720

ELVIA CRAVER
12028 AUTUMN GATE
EL PASO TX 79936

JUAN CERVANTES
3801 LETICIA ST
EL PASO TX 79936

JOESE BECERRA
468 CRIPPLE CRK
ALAMO TX 78516

ANA SALAS
12235 COSTA BRAVA
EL PASO TX 79938

JORGE PEDROZA
11916 MANUEL ACOSTA DR
EL PASO TX 79936

JUSTINO CAPISTRAN
39595 BOSQUE RD
HEMPSTEAD TX 77445

REBECCA BERNAL

TITAN SOLAR POWER TX, INC.

14474 ONNIE KIRK AVE
EL PASO TX 79938

DYMPHNA SIMON
8818 TWEEDBROOK DR
SPRING TX 77379

ANDREA OLVERA
6111 S. VENUS LANE
PHARR TX 78577

KENNETH & LORI NEEPER
2104 PREAKNESS CT
ARLINGTON TX 76017

DAVID SMITH
10552 SPRINGWOOD DR
EL PASO TX 79925

ERNESTINA & VICTOR MORALES
908 LIVESAY ST
EL PASO TX 88021

PAULA JANIK
10317 BLACKWOOD AVE
EL PASO TX 79925

EVA NOLAN
2722 PEBBLE BEACH
LANCASTER TX 75134

RANDY GALKOWSKI
12703 WELLBORN RD
PEARLAND TX 77581

MIGUEL SANTANA
4875 COUNTY ROAD 368 E
HENDERSON TX 75654

RICARDO LOPEZ
353 ISAIAS AVE
CANUTILLO TX 79835

RON RYAN
8209 CANNON CT

TITAN SOLAR POWER TX, INC.

LAGO VISTA TX 78645

OSVALDO CERDA
5719 WAYCROSS AVE
EL PASO TX 79924

TONY CARTER
4728 ROBERT ACOSTA DR.
EL PASO TX 79934

STEPHEN RIVERA
12816 GAMBUSINO AVE
EL PASO TX 79938

ADRIAN MARQUEZ
241 LAUREL SPRINGS CT
EL PASO TX 79932

JUANITA LONGORIA
522 WEST 14TH STREET
DEL RIO TX 78840

MIRNA MIREYA DELAROSA
6921 CHURCH ST
FORT WORTH TX 76112

JOSE A CARRANZA
11101 ESCANDON DR
LAREDO TX 78045

OLUSOLA AGBONDELEGBE
19643 AVENTINE PLANTATION DR
KATY TX 77449

YELVANNY MARQUEZ
9168 LEONOR CT
EL PASO TX 79907

RICARDO RAMOS
212 KENNEDY DRIVE
DEL RIO TX 78840

BRIAN BOHANNON
3520 57TH ST
LUBBOCK TX 79413

TITAN SOLAR POWER TX, INC.

FREDRIC PREM
1237 PONCA ST
CARROLLTON TX 75010

ERIKA ONTIVEROS
4851 MAUREEN CIR
EL PASO TX 79924

YOLANDA JONES
1214 EISENHOWER DRIVE
LAREDO TX 78046

MARGARITA D ESPINOZA
14585 AVA LEIGH AV
EL PASO TX 79938

ELIZABETH MONSERRATE NORDMAN
6045 SINCLAIR ST
EL PASO TX 79924

AMY & JAMES DOAN
5306 CHAMPIONS WAY LN
HOUSTON TX 77066

ALFONSO SIMENTAL
5306 LOUISE ST
BAYTOWN TX 77521

BRAD JENSEN
5537 RAMSEY DR.
THE COLONY TX 75056

MARTIN QUINONES
5705 KENSINGTON CIR
EL PASO TX 79924

KARLA GUADIAN
14500 CALLA LILY PL
EL PASO TX 79928

TAMMY AND ANGEL REYES
316 31ST ST
SNYDER TX 79549

TITAN SOLAR POWER TX, INC.


DORA L. VILLARREAL
10312 NOEL LN
LAREDO TX 78045

JORGE PEDROZA
1672 ST JAMES ST
EL PASO TX 79936

MARIA TREJO
10279 RON ST
SOCORRO TX 79927

TERENCIO VELASQUEZ
5321 GAYLA LN
BAYTOWN TX 77521

VICTOR AND MARGARITA MANZANERA
7612 UNDERWOOD DR
THE COLONY TX 75056

DANNY CANTU
10926 SWING RIDER
SAN ANTONIO TX 78245

MARIA QUINTANA
5820 STURGEON
EL PASO TX 79934

CHRISTINA MORENO
5801 NECHES AVE
EL PASO TX 79905

JOSE LUIS
13442 PETUNIA DR.
SAN ELIZARIO TX 79849

FREDRICK WEISER
7513 MEDANO DR.
EL PASO TX 79912

JOSEPH OHARE
2718 NACOGDOCHES RD
SAN ANTONIO TX 78217

ANTONIO ROMERO

TITAN SOLAR POWER TX, INC.


5112 BRANON
EL PASO TX 79924

MARY CLARK
2700 CORDONE ST.
FORT WORTH TX 76133

ALMA DE LA PAZ RESENDEZ
4822 CRANE DR
NEEDVILLE TX 77461

JUANA FLORES
613 LANCASTER DR
EL PASO TX 79907

MARGARITA SANCHEZ
3011 CHARRITON DRIVE
HOUSTON TX 77039

MARTHA M FLORES
521 MORALES
EL CENIZO TX 78046

PRISCILLA GARDEA
1603 ALAMEDA AVE
ODESSA TX 79763

VIENTO FLORES
14428 APPLE POINT CT
EL PASO TX 79938

ROSA CORONA
5700 LAS BRISAS CIR
EL PASO TX 79905

JESSE GARCIA
513 LANNER ST
EL PASO TX 79928

CRAIG & CHERYL CALLON
5001 LATHAM DRIVE
PLANO TX 75023

AMELIA VELEZ
2505 E 29TH ST

TITAN SOLAR POWER TX, INC.

MISSION TX 78574

JUAN LEDEZMA
204 E 7TH ST
FRIONA TX 79035

CUC DINH
10007 VILLA VERDE DR
HOUSTON TX 77064

MARTHA ROSAS
10802 VANDERFORD DR.
HOUSTON TX 77099

MARIA ARACELI GUTIERREZ
711 MINUTEMEN DR
LAREDO TX 78046

RURY SANCHEZ
1071 TOMOCHIC
ODESSA TX 79763

RAYMUNDO RAMIREZ
146 MARQUITA LN
EL PASO TX 79915

MICHAEL & IRMA MEZA
131 SAN MARCOS TRL
NEW BRAUNFELS, TX 78132-1668

MELINA GARCIA
14345 FIREWOOD DR
EL PASO TX 79938

FRANCISCO BERMAN
478 CRIPLE CREEK
ALAMO TX 78516

MARIA GUADALUPE BURCIAGA
13011 BRANDEIS DR
EL PASO TX 79928

CRISTOBAL LOZADA
110 HENDERSON ST
VICTORIA TX 77901

TITAN SOLAR POWER TX, INC.


MANUEL HOLGUIN
13421 BOODY CT
EL PASO TX 79928

DUSTON PASCHAL
5520 N COLONY BLVD
THE COLONY TX 75056

ANGEL GARCIA
1219 ERIKA LANE
FORNEY TX 75126

MARIA GUILLERMA BOTELLO
341 RED FISH
LAREDO TX 78043

ANDREW MCELROY
11105 W HACIENDA DR
ODESSA TX 79763

REYMUNDO HERNANDEZ
8105 NORTE PL
EL PASO TX 79904 [2]

CARLOS MANUEL ALFARO
832 MONT BLANC DR
EL PASO TX 79907

MIGUEL BERNAL
14122 BERNAL DRIVE
MERCEDES TX 78570-7434

ARMANDO & MARICELA RIOS
1225 W 1ST ST
TYLER TX 75701

FRANK HAMMOND
729 GREEN COVE DR.
EL PASO TX 79932

TRACY THOMPSON
10946 MOONLIT CANYON
SAN ANTONIO TX 78252

144

TITAN SOLAR POWER TX, INC.


BERNARDA CECILIA
732 ORTIZ LN
SOCORRO TX 79927

NATHAN CHRISTOPHER
7423 LA FLOR LN
DALLAS TX 75241

EDDY HERBERT
3707 GOLDLEAF TRAILS DRIVE
 KATY TX 77449

CLEMONCE HEARD
101 PINE ISLAND LN
LEANDER TX 78641

GABRIELA HERNANDEZ
111 ALLISON COVE
ELGIN TX 78621

LAURA GALINDO
239 CHANTICLEER AVE
EL PASO TX 79915

MANUEL MARTINEZ
227 CORDELIA ST
DEL RIO TX 78840

NORMA OBREGON
10136 RACOON DR
EL PASO TX 79924

ALFRED HERREEA
10013 SINGAPORE AVE
EL PASO TX 79925

MATTHEW WRIGHT
2729 CRYSTAL FALLS DR
MESQUITE TX 75181

LUIS MORALES
3124 MORNING MEADOW LN
GRAND PRAIRIE TX 75052

MARIA ACOSTA

TITAN SOLAR POWER TX, INC.

3328 RED SAIL DR
EL PASO TX 79936

JOSE HERRERA
13624 NESS AVE
EL PASO TX 79928

MAYRA OLIVAS
15221 PUMICA DR.
EL PASO TX 79938

PIERRE MINGS
3349 TIERRA MISION
EL PASO,TX 79938 TX 79938

CESAR MENDOZA
11631 MESA DRAIN
SOCORRO TX 79927

TYLER COOPER
12313 ANCHOR ST
LA MARQUE TX 77568

PACITO VASQUEZ
3226 NICHOLSON DR
DALLAS TX 75224

JUSTO & ELIDA GUADARRAMA
505 SWIFT CURRENT DR
CROWLEY TX 76036

DANA TODD
5272 COUNTY ROAD 2442
ROYSE CITY, TX 75189-7318

JESUS TOVAR
118 SANTA FE RIVER WAY
CLINT TX 79836

ARMANDO VELEZ
633 BRISTOL DR
EL PASO TX 79912

ROBERTO ESTRADA
112 LAS HADAS LN

TITAN SOLAR POWER TX, INC.


EL PASO TX 79907

JESUS LORENA FLORES
958 GRANDEVOLE DR
EL PASO TX 79932

ABEL ALEMAN
2305 GOLD AVE
EL PASO TX 79930

BLANCA CASTREJON
13140 COLBY RD.
CLINT TX 79836

ALBERTO SORIA
12281 QUETZAL DR
CLINT TX 79836

KENNETH CORNWELL
1612 TYLER TERRACE
MANSFIELD TX 76063

MIGUEL ZEPEDA
309 GRISSOM DR
DEL RIO TX 78840

DOMINIC R. MASTRANGELO
208 CONCHO CREEK LOOP
LEANDER TX 78641

DAVID HERNANDEZ
604 GIN LAKE TRAIL
FORT WORTH TX 76120

DAVID GODZISZ
2637 CEYLON DR
EL PASO TX 79925

JOSE BALART ELBA
6141 WALRAVEN CIR
FORT WORTH TX 76133

LUIS SORIA
5125 BRAGG AVE
EL PASO TX 79904

TITAN SOLAR POWER TX, INC.

SYLVIA MUNOZ
8286 VALLE PLACIDO DR.
EL PASO TX 79907

JOSE MARQUEZ
7501 MEDANO DR.
EL PASO TX 79912

BARNEY GOODELL
8525 GIBBS DR
WHITE SETTLEMENT TX 76108

CRISTINA QUINONEZ
7158 SECO PALM
EL PASO TX 79912

JULIAN REYES
111 SANTA FE RIVER WAY
CLINT TX 79836

RYAN FOLEY
10316 POWDER HORN RD
FORT WORTH TX 76108

GIOVANNI ECHAVARRIA
5110 LIGHT BLUFF
SPRING TX 77373

PEDRO ALVARADO
10359 RUSHING RD
EL PASO TX 79924

JUANA M RAMOS
628 DOLAN ST
EL PASO TX 79905

CHRIS ARDEAN HOFFMAN
10889 LOMA BAJA
EL PASO TX 79934

RICHARD CHAVEZ
308 ORE LANE
JARRELL TX 76537

TITAN SOLAR POWER TX, INC.

ALEJANDRO LOPEZ
11404 LAKE NEMI DR
EL PASO TX 79936

MORENA MONTECINOS
2802 HARVARD ST N
IRVING TX 75062

JOAO & ALINA BRITO
756 WARWICK DR
PLANO TX 75023

HECTOR CERVANTES
11531 EAGLE VIEW LANE
HOUSTON TX 77067

LUIS RANGEL
319 MALTA AVE
EL PASO TX 79932

CARMEN YEPEZ
7148 TANGERINE LN.
EL PASO TX 79915

ELIZABETH ESCALANTE
1651 BILL OGDEN DR.
EL PASO TX 79936

JESSICA/JAMES WILLIAMS
2622 DATE PALM DR
CORPUS CHRISTI TX 78418

YULIET CARPIO
11539 HIGHLAND MEADOW DR
HOUSTON TX 77089

TERESA ALEJANDRA SEGURA
614 EVERETT ST
LUFKIN TX 75901

SALI KITA
744 PONSELLE DR
ARLINGTON TX 76001

MARY & RICHARD HERRERA

149

TITAN SOLAR POWER TX, INC.


106 W CHICO DR
GARLAND TX 75041

MARCELINO ALVAREZ
11702 MULHOLLAND DR
STAFFORD TX 77477

ISSAM AWAD
523 LARKIN RD.
SUNNYVALE TX 75182

CANDACE POWELL
5402 GIRNIGOE DR
HOUSTON TX 77084

CHARLES (CLINTON) DRISCOLL
535 HIDDEN SPRING TRAIL
AZLE TX 76020

ALEXANDER PEREZ
1204 LAURELLEAF DR.
PFLUGERVILLE TX 78660

ALMA DELIA FLORES
15902 SKY LAND DRIVE
HOUSTON TX 77088

ABRIL PARRA
627 COUNTRY CLUB
EL PASO TX 79932

ROBERT & DIANE MIHALYI
3614 UNIVERSITY DR
ROWLETT TX 75088

DAVID WALKER
1136 TENNISON RD
AZLE TX 76020

JOSE LUIS MARTINEZ
1527 N TIMOTHY DR
ODESSA TX 79763

BRENDA YOVANA GUAJARDO
14332 TOBY DAVIS

TITAN SOLAR POWER TX, INC.

EL PASO TX 79928

MARIA LUISA SOTO
13118 MARK TWAIN AVE
EL PASO TX 79928

GLORIA GARZA
5234 DIEPPE ST
HOUSTON TX 77033

MOHAMAD ADDAM
9300 SEDONA AVE
ODESSA TX 79765

COSME VEGA
5306 PONCIANA DR.
AUSTIN TX 78744

MARIO GAYTAN
2811 LEE AVE
FT. WORTH TX 76106

DAVID BROCKMAN
309 ANCELLOTTA WAY
LEANDER TX 78641

JESUS RODRIGUEZ
10628 CAPTAIN VALTR ST
EL PASO TX 79924

KHAILANI DIAZ
5315 TEAL DRIVE
KILLEEN TX 76542

NICOLAS WAGONER
913 ROYAL COURT
MANSFIELD TX 76063

MELANIE/MARK SCHACHT
100 HOPER COVE
LEANDER TX 78641

EDUARDO MUNIZ
901 CAVE CT
ODESSA TX 79765

151

TITAN SOLAR POWER TX, INC.


WENDY ZITKUS
613 DUSTY TRAIL
BELTON TX 76513

JOSE HERNANDEZ
8444 WATERFALL DR
EL PASO TX 79907

KAYLYNN BRODNER
5131 MEADOWBROOK DR
FORT WORTH TX 76112

WANDA PEREZ
14021 STOUTLAND LN
EL PASO TX 79928

DIANA ZAMORA
411 N LYNN AVE
ODESSA TX 79763

ABDUL BAKHTIAR
23318 PEERLESS DRIVE
SPRING TX 77373

JAIME CASTANEDA
653 BARILOCHE DRIVE
ANTHONY TX 79821

PATRICIA CUARON
11112 STARBOARD LN.
EL PASO TX 79936

JESUS IZQUIERDO
6632 KERNEL ST
HOUSTON TX 77087

CLARIVEL PEREZ
6520 BURROWS COURT
PLANO TX 75023

JUSTIN & MARIA CASTRUITA
3118 GOULD AVE
FORT WORTH TX 76106

TITAN SOLAR POWER TX, INC.

REINALDO PORTILLO
25233 FOREST SOUNDS LN
KINGWOOD TX 77365

RENE RUISECO
1554 BENGAL DR
EL PASO TX 79935

CAROL MIDDLETON
812 SAVANNAH CV
ELGIN TX 78621

RANALD CONLIN
708 TUSCANY TRAIL
FORT WORTH TX 76179

JOSE LUIS CEJA
10084 YUKON ST
EL PASO TX 79924

JOSE NAVARRETE
2315 RAVENWIND RD
HOUSTON TX 77067

FELIX LUJAN
11987 FIREFLY WAY
EL PASO TX 79936

JORGE ACOSTA
776 PONTOP HALL ST
EL PASO TX 79928

ANTONIO RAMIREZ
7534 MATAMOROS DR.
EL PASO TX 79915

AGRIPINO ORTEGA
315 N CEDAR ST
STRATFORD TX 79084

JANIS MCALLISTER
1249 SPRING WATER DRIVE
LANCASTER TX 7134

RICARDO BARAJAS

TITAN SOLAR POWER TX, INC.


908 WINDING CREEK RD
MESQUITE TX 75149

TRINIDAD RODRIGUEZ
5306 DANFIELD DR
HOUSTON TX 77036

RONALD POOR
5363. ACR 404
PALESTINE TX 75803

GUADALUPE FRANCO
249 YOLANDA
EL PASO TX 79915

GLORIA MACNEIL
2995 TIERRA LIMON DR
EL PASO TX 79938

BRENDA POPILLION
8206 TURNMILL CT
SPRING TX 77379

FABIOLA INIGUEZ
2129 LYMAN DUTTON CIR
EL PASO TX 79936

TERRI GRANT
519 COLGATE DR
LANCASTER TX 75134

MARIE AND JOHN CUNNINGHAM
5320 SAGERS BLVD
THE COLONY TX 75056

BLANCA HERNANDEZ
10512 PONDEROSA ST
EL PASO TX 79924

ARIEL CAMPUZANO
12210 DONINGTON DR.
AUSTIN TX 78753

JERRY & HERMENDEGILDO MENDOZA
3015 COUNTY ROAD 1125

154

TITAN SOLAR POWER TX, INC.

TYLER TX 75704

ALEJANDRO ROBLES
7504 TAXCO DR
EL PASO TX 79915

KYLE GALKOWSKI
5443 KENSINGTON RUN
SAN ANTONIO TX 78228

FERNANDO HERNANDEZ
3408 BRAVE MAXIM CT
GRAND PRAIRIE TX 75052

SANDRA BRACE
2204 41ST ST.
SNYDER TX 79549

DANA TODD
5272 CO RD 2442
ROYSE CITY TX 75189

KERWIN & ELISABETH THOMAS
1412 CAPLIN DR
ARLINGTON TX 76018

MYRNA DE
3161 RAY DR W
HALTOM CITY TX 76117

JOSEPH PINA
1224 CRABTREE CT
CEDAR HILL TX 75104

JUAN SIFUENTES
8346 REINDEER AVE
EL PASO TX 79907

ALEJANDRA VAQUERA
11520 FLOR GLORIOSA
EL PASO TX 79927

ARTURO ORTEGA
3606 HUECO
EL PASO TX 79903

155

TITAN SOLAR POWER TX, INC.


GERSON TORRES
14056 TOWER POINT WAY
EL PASO TX 79938

DOUGLAS & KATHY BRAUN
2235 ANDERSON COUNTY RD #451
PALESTINE TX 75803

MONICA URIBE DANIEL
710 E SPRINGDALE LN
GRAND PRAIRIE TX 75052

PRESTON FOX
1605 MEADOWGATE DRIVE
RICHARDSON TX 75081

GLORIA LOPEZ
8217 BROADWAY ST
EL PASO TX 79915

JUAN GALLEGOS
3508 OKEEFE DR
EL PASO TX 79902

LAKENDRA LANCASTER
233 CATTLEMANS TRAIL
SAGINAW TX 76131

BLANCA VILLAREAL
1512 ELMHURST DR
EL PASO TX 79925

LASALLE ROBERTSON
6300 COUNTY RD. 4099
KAUFMAN TX 75142

MARIA CAMPOS
5220 JESSICA ST.
EL PASO TX 79932

IVONNE LUNA
12928 TIERRA PUEBLO
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.

CAROL AND EDDIE SAMUEL
505 PIDGEON CT
DESOTO TX 75115

SHERYL CHERRY
10119 INWOOD SHADOWS STREET
HOUSTON TX 77088

TAMMIE ALLEN
5954 SOUTHERN KNOLL
SAN ANTONIO TX 78261

GILBERT CRUZ
1626 BLUE MEADOW ST
DALLAS TX 75217

BERNADINO ALVARADO
9019 POST OAK CIR.
DALLAS TX 75217

LETICIA GALVEZ
1014 BOSTON ST
DEER PARK TX 77536

JUAN HERNANDEZ
2315 SUFFOLK LN
LANCASTER TX 75134

SALVADOR ANCHONDO
3705 MOBILE AVE
EL PASO TX 79930

LAM NGUYEN
1706 COTTONWOOD STREET
ARLINGTON TX 76104

MARIA ISELA RIVERA
748 CASCADA ST
EL PASO TX 79928

DELBERT HEATH
1721 WILDERNESS TRAIL
GRAND PRAIRIE TX 75052

RICHARD GUILLORY

TITAN SOLAR POWER TX, INC.


4040 SABINE CT
WAXAHACHIE TX 75167

FATIMA TREJO
411 E 42ND ST
ODESSA TX 79762

JORGE LOPEZ
14790 PETTY FIELDS DR
EL PASO TX 79938

ZOLIA RAMIREZ
9914 CARSWELL PEAK
SAN ANTONIO TX 78245

MARIA ZARAGOZA
5534 PINE PL
AUSTIN TX 78744

MICHEL MAYUKU
300 SHEFFIELD DR.
FORT WORTH TX 76134

TIFANY PATTON
23318 CROSSCUT PASS DR
SPRING TX 77373

JUDITH MARSHALL
9614 WOODLAND HILLS
SAN ANTONIO TX 78250

SERGIO SALGADO
636 SHADY BROOK DR
STAFFORD TX 77477

LISA DURGIN
5800 LINCOLN GREEN CT
MIDLAND TX 79707

MARIA LUJAN
2452 TIERRA RICA WAY
EL PASO TX 79938

VICTOR PALOMERA
19626 PLANTATION GROVE TRL

TITAN SOLAR POWER TX, INC.


KATY TX 7449

AARON DAGINS
6730 STANDING OAKS
HOUSTON TX 77050

OSCAR MARTINEZ
19454 TAHOKA SPRINGS DR
KATY TX 77449

VERONICA SALINAS
1113 MEADOW RD.
CANUTILLO TX 79835

MARIA CANIZALES IVAN
1515 MENTOR AVE
DALLAS TX 75216

PATRICIA ARNOLD
6273 DAVIS ROAD
FORT WORTH TX 76140

CARMEN CARREON
7737 BROADWAY DR.
EL PASO TX 79915

IMELDA GUERRERO
11406 MOLLY MARIE CT
EL PASO TX 79936

FELIX PINA
10717 VALLEY DALE RD
SOCORRO TX 79927

SANDY OLVERA
404 CAMINO REAL ST
MISSION TX 78572

RUSSELL TRASK
1716 GRIFFIN LN
MANSFIELD TX 76063

JUAN GARCIA VIOLETA
1306 RUTHERFORD DR
MESQUITE TX 75149

TITAN SOLAR POWER TX, INC.

LURIEL WASHINGTON
17705 CORMAC CT
PFLUGERVILLE TX 78660

MAXIMO CASTANEDA
1008 SKYHOPPER
EL PASO TX 79928

STEVEN & STEPHANIE HUNTER
703 CHELPENHAM DRIVE
KATY TX 77450

ROBERTO ACOSTA
405 SANTORINI CT
EL PASO TX 79927 [2]

HECTOR MARTINEZ
305 NEW HAVEN DR
EL PASO TX 79907

LAURA IRENE RODRIGUEZ
265 MARICELA DR
EL PASO TX 79915

DAVID ADRIAN OCHOA
472 SOUTHSHORE PL
EL PASO TX 79928

ALONZO HECTOR
8952 MT CARMEL AVE
EL PASO TX 79907

JORGE RAMIREZ
1624 BOYD ST
DALLAS TX 75224

CATALINA MEJIA
2522 JOSEPH PIPE LN
HOUSTON TX 77088

SARA & YOLANDA SANDOVAL
4701 BLACK OAK LANE
RIVER OAK TX 76114

160

TITAN SOLAR POWER TX, INC.


GUSTAVO RONCES
133 FIREWOOD PL
LEWISVILLE TX 75067

SAMUEL CALIZ
3913 N. 20TH STREET
WACO TX 76708

MARISELA GURROLA
10473 VALLE DEL MAR DR
EL PASO TX 79927

JEFFREY & DARLENE OLIVAREZ
1311 PLAZA LAKE DR
SAN ANTONIO TX 78245

MARTHA A SOTO
3113 MASTERSON DR
CORPUS CHRISTI TX 78415

SUZETTE LAW
1411 CHATEAU LANE
MANSFIELD TX 76063

FRANKIE JR BRAZOS
5705 RUMFORD TRAIL
ARLINGTON TX 76017

DALE GARRETT
2736 ROLINDA DRIVE
DALLAS TX 75211

FRANCISCO TREVIZO
11583 FLOR DEL SOL ST
SOCORRO TX 79927

PATRICK DENNEY
105 ROSADI COVE
GEORGETOWN TX 78628

STEPHEN SMITH
2221 NAROBI PL.
MESQUITE TX 75149

OCTAVIO CAZARES

TITAN SOLAR POWER TX, INC.


9305 ENVOY WAY
EL PASO TX 79907

YUNIOR VALDES
19350 GRAND COLONY CT
KATY TX 77449

GUADALUPE BEDOLLA
12349 BILL MITCHELL
EL PASO TX 79938

LAURA ARMIJO
3336 TYLER AVE.
EL PASO TX 79930

LIDIA AGUILERA
1556 WESTBOURNE DR
CLINT TX 79836

ELIZA CHAVARRIA
2813 SINKING ROCK PL
EL PASO TX 79938

JOHNATHAN MCLEAN
10913 BABE RUTH ST.
EL PASO TX 79924

OLIVIA SAUCEDA
3021 HENRY RD
LANCASTER TX 75134

AMY BONANNO
14840 KNOLLVIEW DR,
DALLAS TX 75248

CATHERINE GREEN
3243 WICHITA DR
MESQUITE TX 75149

BRIAN TAYLOR
6612 VANGUARD RD
MIDLAND TX 79706

ANTONIO REYES
2917 RIDGEWAY DR

TITAN SOLAR POWER TX, INC.

PLANO TX 75074

BRUCE CORBETT
9105 SARANAC TR
FORT WORTH TX 76118

AN LE
4623 ORCHARD BLOSSOM WAY
HOUSTON TX 77084

STEPHEN HOFFMAN
203 HIGHLAND DR
ENNIS TX 75119

JOSHUA LEWIS-TOVAR
168 GOLDEN EAGLE LN
LEANDER TX 78641

MARK FLORIAN
14505 STATE HIGHWAY 30
COLLEGE STATION TX 77845

JOSE RUBIO
13280 GREENDALE DR
EL PASO TX 79928

STEPHEN THRASH
4909 SADDLEHORN DR
ARLINGTON TX 76017

DARLENE AND JENNIE FREEMAN
819 NASH ST
ROCKWALL TX 75087

SUSAN BOEN
804 SW 4TH ST
ANDREWS TX 79714

JANETH BUSTOS
7145 PEAR TREE LN
EL PASO TX 79915

RENEE RUSSELL AND
140 BEAVER CREEK DR
WAXAHACHIE TX 75165

163

TITAN SOLAR POWER TX, INC.


ADAM PERRON
3003 SUNDAY SONG
SAN ANTONIO, TX 78245-3379

CLISERIO ARRIOLA
711 MARIGOLD DR.
CEDAR HILL TX 75104

LETICIA GUTIERREZ
928 WEST DR
BORGER TX 79007

NICOLE COOPER
6726 MEADOWCREST DRIVE
ARLINGTON TX 76001

TERRY BADDOCK
4102 TEAL VALLEY COURT
FRESNO TX 77545

AARON SOULE
1109 DOREEN ST
FORTH WORTH TX 76108

HORACIO HINOJOSA
5220 HARLAN
EL PASO TX 79924

JOSE DANIEL HERNANDEZ
6008 PALMDALE ST.
EL PASO TX 79932

SHANNON HARTMAN
5014 HAWKINS CEMETARY RD
ARLINGTON TX 76017

BRANDON MCAFEE
14163 STALLION RIDGE DR
DALLAS TX 75253

THOMAS ANTONIO ROCHA
6212 ROYAL GORGE DR
EL PASO TX 79934

TITAN SOLAR POWER TX, INC.

CLAUDIA CADENA
1902 MOSSY CREEK DR
SAN ANTONIO TX 78245

RODOLFO HIPOLITO
7345 MIMOSA AVE
EL PASO TX 79915

FERNANDO ALMARAZ
2408 LILLIAN ST
FORT WORTH TX 76111

MARIA GONZALEZ
917 GERONNE DR.
EL PASO TX 79907

HECTOR LOPEZ
192 PEARL LN
EL PASO TX 79915

CONROD OROZCO
3627 FLORY AVE
EL PASO TX 79904

IRMA MARTINEZ
1613 KINGSTON DR
GRAND PRAIRIE TX 75051

PIEDAD PINEDA
1102 N ALBERTSONS AVE
TYLER TX 75702

RJ FRYER
3708 RUIDOSO DR
ARLINGTON TX 76017

HECTOR SALCIDO
4605 WALTER LN
EL PASO TX 79903

VINCENT CAMACHO
14840 TIERRA TENCHA CT.
EL PASO TX 79938

RANDALL ALLEN

165

TITAN SOLAR POWER TX, INC.


5700 BRIGHT STAR TRAIL
ARLINGTON TX 76017

MARLENE FUNEZ RAFAEL
910 TIMBER OAKS LN
ARLINGTON TX 76010

MANUEL ESTRADA
10812 ELKHART DR.
EL PASO TX 79935

JUVENCIO VALLADAREZ
2802 N SAINT AUGUSTINE DR
DALLAS TX 75227

MISAEL MANCIA
1724 COOPER DR
IRVING TX 75061

ROBERTO CASTRO
10848 BROCKBANK DR
DALLAS TX 75229

GERARDO GUADIANA
621 SAM BRATTON DR
LAREDO TX 78046

RUDY VALDEZ
1315 ALLANTE COURT
EULESS TX 76040

BRENDA VALLE
8332 BOWSPIRIT LN
HURST TX 76053

JASON ECKSTROM
1182 HEEP RUN
BUDA TX 78610

MIKE SMART
1502 S HOUSTON
MCCAMEY TX 79752

BRYAN EAST
609 STEERMAN CT

TITAN SOLAR POWER TX, INC.

SAGINAW TX 76179

MARIO TREVINO
3626 SERENO
LAREDO TX 78046

ROBERT ARROYO
10021 GALVESTON ST
EL PASO TX 79924

MIGUEL MELGAREJO
5166 VILLAGE PATH
SAN ANTONIO TX 78218

JESUS OLIVARES
707 EL SENDERO DRIVE
SULLIVAN CITY TX 78595

CHRISTIAN ALDANA
902 TURNER CT
CEDAR HILL TX 75104

MOISES MARTINEZ
8121 MOSSBERG DR
ARLINGTON TX 76002

SOFIA AND JOE CASTILLO
305 ALLENWOOD DR
FORT WORTH TX 76134

CAROLYN SIRKEL
631 SNAPDRAGON TRAIL
MESQUITE TX 75149

RUSSELL LUTZ
3821 CLARKE AVE
FORT WORTH TX 76107

JEANNE LYONS
1903 E MITCHELL ST
ARLINGTON TX 76010

OCTAVIO CHACON
4572 BOBOLINK WAY
EL PASO TX 79922

TITAN SOLAR POWER TX, INC.


JOSE PINEDA
5217 MIMI CT
DALLAS TX 75211

CHRISTOPHER BELANGER
2507 HILLARY TRAIL
MANSFIELD TX 76063

ALTAGRACIA REED
2563 MOSSGLEN DRIVE
DALLAS TX 75227

ROGINA 'GINA' HART
104 REDHAW CT
BURLESON TX 76028

JUAN G HERNANDEZ
725 DANIELS DR
CROWLEY TX 76036

PERIN SINGPURWALA
5014 WARWICKE DR
TEMPLE TX 76502

PERFECTO HERNANDEZ
3710 IDALIA AVE.
EL PASO TX 79930

ANA ELENA CARROLL
462 LORING PL
EL PASO TX 79928

PAUL MCPHERESON
2620 CLOVER HILL
MCKINNEY TX 75071

CARMEN QUINTANILLA
6021 ENGLISH MANOR RD
DENTON TX 76210

DOUG FARMER
908 NW 11TH ST
ANDREWS TX 79714

TITAN SOLAR POWER TX, INC.

CLINTON & MORGAN FEELER
104 CHAMBERS CREEKS CIRCLE
MAYPEARL TX 76064

JOSE RODRIGUEZ
3215 KILDEER TRAIL
GRAND PRAIRIE TX 75052

DANIEL ALEGRIA
4309 SILVER HOLLOW DR
CORPUS CHRISTI TX 78413

SANTOS PABLO DOMNIGUEZ
106 ORIOLE WAY
EL PASO TX 79915

JIMMIE RAGAN
112 VZ COUNRY ROAD 4716
BEN WHEELER TX 75754

CLAUDIA LOPEZ
1739 LEROY BONSE DR
EL PASO TX 79936

MARCO MOYERS
309 RAINBOW CIRCLE
EL PASO TX 79912

MELCHOR AQUIRRE
7714 SHINING GLOW
SAN ANTONIO TX 75244

VERONICA CONTRERAS
9108 RALEIGH DR
EL PASO TX 79924

VICTOR BALDERRAMA
316 MALTA AVE
EL PASO TX 79932

LEONARDO VARGAS
2223 ROBERT WYNN ST.
EL PASO TX 79936

RODOLFO REYES

169

TITAN SOLAR POWER TX, INC.


2019 GISELLE ST
MISSION TX 78574

DEREK MURPHY
3609 SAN BLAS DR
CORPUS CHRISTI TX 78415

REBECCA NAVAR
11444 TOM ULOZAS DR
EL PASO TX 79936

SANDRA PATRICIA SALCEDO
6405 SAMBRANO AVE
EL PASO TX 79905

BYRON CRUZ
6526 HALCYON DAYS DR
HUMBLE TX 77338

SAUL NAVARRO
9221 CHESWICK DR
FORT WORTH TX 76123

DIANE HAWTON
1111 DARLENE LN
ARLINGTON TX 76010

JIM VU
6519 BREEN DR
HOUSTON TX 77086

GLADYS SALAS
14601 RUDI KUEFNER DR
EL PASO TX 79928

ASCENION ACUNA
3540 RENE
EL PASO TX 79938

SIMON ESTRADA
3210 SHADY TRAIL DR
TYLER TX 75702

MARIA ELENA REYES
1541 PRADO DEL SOL DR

TITAN SOLAR POWER TX, INC.


EL PASO TX 79936

ROSALBA ARIAS
1249 BALLYMOTE LN
PLANO TX 75074

ROSA A JIMENEZ
3313 RUNNING DEER DR
EL PASO TX 79936

OLIVIA ROSAS
9325 CHESTNUT ST
LUMBERTON TX 77657

DAVID SANCHEZ
2207 WATER WILLOW DR
WESLACO TX 78596

ISELA CHAVEZ
1420 ENRIQUE PEREZ CIR
SAN ELIZARIO TX 79849

ABEL ZAPATA
6921 SUMMER TIME DR
CORPUS CHRISTI TX 78413

JOHN WILLOUGHBY
4805 E COUNTY RD 60
MIDLAND TX 79705

BRIAN FORD
704 SHORT ST
SAGINAW TX 76179

JULIE REYES
7140 DUST STORM LN
EL PASO TX 79934

MELISSA HINOJO
12300 CAMPO BELLO DR
SAN ELIZARIO TX 79849

KENNY THORN
8880 N EVANS ST
SCURRY TX 75158

TITAN SOLAR POWER TX, INC.


JULIO DE
1082 OSCAR CHACON ST.
SAN ELIZARIO TX 79849

SUSANA M JAUREGUI
1725 LIONS GATE LN
EL PASO TX 79936

JULIAN MORENO
1941 DANA BREE
EL PASO TX 79936

MARIA FISCAL
2905 E CAMELIA AVE
HIDALGO TX 78557

SUJON RINCON
8202 RED CHURCH DR
SPRING TX 77379

RAMONA ZUNIGA JAIME
8845 WINTERSET AVE
DALLAS TX 75232

LORENZO SALDIVAR
759 GRIJALVA DR
EL PASO TX 79927

CHRISTOPHER HERNANDEZ
6702 BREEANN LN
CORPUS CHRISTI TX 78413

ADRIANA RANGEL
10757 MURPHY ST
EL PASO TX 79924

JOHAN DELGADO
14628 TIERRA BURGOS AVENUE
EL PASO TX 79938

MELISSA ALATORRE
6854-A ALTO REY AVE
EL PASO TX 79912

TITAN SOLAR POWER TX, INC.


ALBERTO HERNANDEZ
3307 ZEPHYR GLEN WAY
HOUSTON TX 77084

RACHEL LUJAN
1520 BUD ALLIN PLACE
EL PASO TX 79935

VICTOR AMAYA
7015 THIRD ST
CANUTILLO TX 79835

GARLAND HAMILTON
5504 MICKEY MANTLE
EL PASO TX 79934

CARLOS TUCKER
1901 KENTUCKY ST
EL PASO TX 79930

JUAN ROMERO
12889 PENTUNIA DR
SAN ELIZARIO TX 79849

MIRIAM LOPEZ
1014 S NURSERY RD
IRVING TX 75060

MATTHEW RODRIGUEZ
2102 AQUILA ST
CORPUS CHRISTI TX 78414

CARLOS A BALDERRAMA
875 WHITETAIL CIR S
DONNA TX 78537

ROBERT RUIZ
2113 BLUE VALLEY AVE
SOCORRO TX 79927

JORGE PUENTES
11720 JIM WEBB
EL PASO TX 79934

GERARDO VILLEGAS

TITAN SOLAR POWER TX, INC.

4612 GEORGE PATTON LN
EL PASO TX 79924

MITCHELL CALLIS
2408 SHERBROOKE LN
MCKINNEY TX 75070

DANNY FEAGIN
1581 COUNTY ROAD 4122
DE KALB TX 75559

RYAN DAVIS
112 EVERS WAY
DENTON TX 76207

RYNE AMEDEN
7118 COMET MANOR
SAN ANTONIO TX 78252

FRANCISCO & TERESITA RAMIREZ
1272 MICHELANGELO
EL PASO TX 79936

ALEJANDRA BREEDEN
2203 E 25TH ST
MISSION TX 78574 [2]

LINDA DUNCAN
231 CHAPARRAL DRIVE
LIBERTY HILL TX 78642

BRETT NEUMAN
9514 TIMBERLEAF DR
DALLAS TX 75243

ALONSO AGUIRRE
9911 ANTONIA ARCO CT.
EL PASO TX 79924

KRAIL MITCHELL
3115 HOLLY RANCH DR
KATY TX 77494

RICARDO TUNON
11010 LANDSBURY CT.

TITAN SOLAR POWER TX, INC.


HOUSTON TX 77099

CHARLES NAVAR
11548 JAMES GRANT DR
EL PASO TX 79936

ANA VILLELA
665 DESERT ASH DRIVE
EL PASO TX 79928

DAVID CONDON
741 WILLOW WOOD DR
SAGINAW TX 76179

ANNA HEATON
7525 ASHCROFT CIR
FORT WORTH TX 76120

GERALD WINDHAM
2903 TARANTINO COUNTY DR
KILLEEN TX 76549

JOHN SPENCER
745 NAZARENO ST.
EL PASO TX 79928

ELIA GONZALEZ
13849 JANELLE LYNNE CIR
SAN ELIZARIO TX 79849

JOSEPH BROUSSARD
8815 MARTIN LUTHER KING
HOUSTON TX 77033

VONCIA DUCRE
2314 LAZY LN LA
MARQUE TX 77568

CYBIL CADDY
7359 BLAZAR WAY
SAN ANTONIO TX 78252

MARIA ISABEL LICON
3140 TIERRA RIO RD
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.

KARINA GARCIA
9564 ALBANY
EL PASO TX 79924

YOANDRYS ALFONSO
8651 FLOSSIE MAE ST
HOUSTON TX 77029

OSCAR ROMERO REYES
18700 SOBRINO DR HSE
TORNILLO TX 79853

BERTILIA ROSALES
502 BROWN DR
PASADENA TX 77508

CANDIDO R CORONADO
12601 WANDA WAY
ROSHARON TX 77583

IGNACIO RIVERA
2617 LETA WAY.
MESQUITE TX 75150

MARK DESJARDINS
3419 BUCKINGHAM DR
ARLINGTON TX 76015

ANSBERTO SANCHEZ
2073 SARAS WAY
BROOKSHIRE TX 77423

JAVIER PALACIO
501 N WAXAHACHIE AVE
BARDWELL TX 75101

ESTEBAN, LETICIA ROMERO
4104 TOLBERT ST
DALLAS TX 75227

SARAH PACHECO
5213 CHATEAU AVE
EL PASO TX 79924

TITAN SOLAR POWER TX, INC.

CARLOS ROSALES
14845 TIERRA CRYSTAL AVE
EL PASO TX 79938

TYRONE THOMPSON
1214 COZY CREEK DR
TEMPLE TX 76502

BRANDI KOLLS
2706 SAN JACINTO
TEMPLE TX 76502

TERA SWANN
1226 AMBER DAWN DR
TEMPLE TX 76502

TYLER WILLETT
14 WOODCOCK CIR
ABILENE TX 79605

JOHN TRUCKSIS
4402 STONE GATE CIRCLE
AUSTIN TX 78721

ARACELY LUJAN
9136 STONE PINE LN
EL PASO TX 79907

CAROLINA ESTRADA
17033 TORTOISE ST
ROUND ROCK TX 78664

CYNTHIA CHAVEZ
340 YOLANDA
EL PASO TX 79915

VIRGINIA PADILLA
5944 TEJAS
EL PASO TX 79905

JAIR CARDONA
2613 GREENLAND DR
MEQUITE TX 75150

MARY LOPEZ

TITAN SOLAR POWER TX, INC.


15116 OAKWOOD LN
BALCH SPRINGS TX 75180

ALEJANDRO GARCIA
2105 CEDAR BANK CIRCLE
HOUSTON TX 77089

JESSICA HERNANDEZ
929 HOKE SMITH DR
DALLAS TX 75224

SAMMY LEWIS
713 TULANE AVE BIG
SPRING TX 79720

JAMES CROW
10901 FANDOR ST
FORT WORTH TX 76108

ESMERALDA BAXTER
4001 CANTERBURY PARK LN
PEARLAND TX 77584

ERVEY GOMEZ
3408 THOMAS AVE
MIDLAND TX 79703

LAURA LEYVA
503 CONSTELLATION DRIVE
KILEEN TX 76542

AZHAR MALIK
4123 STONEHENGE TRL
HOUSTON TX 77066

BRANDIE KROPP
2108 BROKEN SHOE TRAIL
TEMPLE TX 76502

BETHANY BELL
8225 KAROLE DR
FORT WORTH TX 76120

ARACELI VELOZ MONTALVO
5538 BATAAN RD

TITAN SOLAR POWER TX, INC.

HOUSTON TX 77033

RAMON ARTURO MELARA
14655 MEYERSVILLE DR
HOUSTON TX 77049

CASEY O'CONNELL
7009 HARRALL RANCH RD
ODESSA TX 79765

FIDENCIO RODRIGUEZ
9 NW WILLOW CIRCLE
ANDREWS TX 79714

CHARLENE HIGGINS
6804 BEATY ST
FORT WORTH TX 76112

JAYME & JASON MILLER
905 HUNTERS GLEN
ROCKWALL TX 75032

ROSARIO ARAGON
10931 JOE DIMAGGIO
EL PASO TX 79934

MONIQUE USANA
6407 COOL CREEK DR
KILLEEN TX 76549

THOMAS GAMBOA
818 BUTLER PT
SAN ANTONIO TX 78251

EDGAR CASTRO
2319 E MITCHELL ST
ARLINGTON TX 76010

KOFI ASSENSO
8111 BACCHARIS RD
RICHMOND TX 77469

ADELINA ROSAS
4619 RHONDA DR
LAREDO TX 78041

TITAN SOLAR POWER TX, INC.


KENDI COALE
1208 TAMPICO ST
ARLINGTON TX 76010

BRANDIE OTTEN
9106 AUTUMN STORM
SAN ANTONIO TX 78254

JAMES FORTIN
676 BASSETT HALL RD
FATE TX 75189

SABINO CAVAZOS
4702 CREST OAK RD.
AUSTIN TX 78744

LIDIA MARGARITA ALVARADO
614 E COUNTY RD 136
MIDLAND TX 79706

STEPHANIE VIZCAINO
554 RATTLER BLF
SAN ANTONIO TX 78251

JOSE CASTRO
508 DENISE ST.
SAGINAW TX 76179

OMEISCHIA THOMAS
8106 LILY BEND CT
ROSHARON TX 77583

MARGARITA BENAVIDES
403 WEST AVE
PASADENA TX 77502

ROBERTO PEREZ
733 NE 29TH ST
GRAND PRAIRIE TX 75050

HECTOR LOPEZ
1001 AUTUMN AVE
ODESSA TX 79763

TITAN SOLAR POWER TX, INC.


PATRICIO TREJO
506 N SAN MARCOS ST
WHITNEY TX 76692


ROBERT MCCOY
6917 INDIANA DR
FORT WORTH TX 76137


NOEL POMBUENA
1904 PALENCIA CT
ARLINGTON TX 76006


LLOYD JONES
6532 CRAIG ST
FORT WORTH TX 76112


VIOLET CAP
14761 BOCALUSA AVE
EL PASO TX 79928


PEDRO SANCHEZ
1508 REGENT ST
MESQUITE TX 75149


JENNIFER HOLLINGSWORTH
5126 QUARTZ CT
TEMPLE TX 76502


MARIO ROBERTO MENDOZA
1410 PEARL CV
WILLIS TX 77378


ANTHONY FOSTER
2423 SUTTON HOLLOW COURT
SPRING TX 77373


JUAN PEREZ
2521 BITTER CREEK DR.
AUSTIN TX 78744


MARIA VILLAGRAN
9407 ARIEL RICO CT.
EL PASO TX 79907


JOSE ORDONEZ

TITAN SOLAR POWER TX, INC.


14800 TIERRA CORUNA AVE
EL PASO TX 79938

KENNETH AND REGINA KIDD
1002 HOWETH LN
PFLUGERVILLE TX 78660

CARMEN BERMUDEZ
1017 BLUE BEECH LN
BROOKSHIRE TX 77423

CAROLINA GARCIA
601 MILO DR.
SOCORRO TX 79927

MARGARITA LUNA
11808 JIM THROPE DR
EL PASO TX 79936

JOSEFINA ZACARIAS
405 BISSONET AVE.
EL PASO TX 79915

ALEJANDRO FIERRO
18969 SOUTH MILL
TORNILLO TX 79853

LIZBETH VAZQUEZ
11988 DRAGON CREST
EL PASO TX 79936

LEONARDO TORRES
9393 RICHARDSON DR.
EL PASO TX 79907

FRANK BRICENO
11112 DESERT WILLOW LOOP
AUSTIN TX 78748

MARIA ONTIVEROS
4421 KNOWLEDGE DRIVE
HALTOM CITY TX 76117

JESUS JAQUEZ
1402 E 8TH

TITAN SOLAR POWER TX, INC.


MCCAMEY TX 79752

MARY KAY, CHARLES BURNS
501 MAGNOLIA ST
ARLINGTON TX 76012

ARTURO GALLARDO
6203 SOFTWOOD DR.
AUSTIN TX 78744

WADE TYLER
40218 GLYNWOOD DR
MAGNOLIA TX 77354

ABEL GARZA
2104 NAROBI PL
MESQUITE TX 75149

DENNIS PRIEGNITZ
2112 BROKEN SHOE TRAIL
TEMPLE TX 76502

DANA QUINN
3406 CATALINA DR
KILLEEN TX 76549

JOHN GARBS
1107 E WALLISVILLE RD
HIGHLANDS TX 77562

CHARLES JONES
6124 MODELLI DR
GRAND PRAIRIE TX 75052

ANDREW & MICHELLE MEYER
405 RANCHCREST RD
LORENA TX 76655

ANTHONY BARNARD
6219 BAYWOOD CRST
SAN ANTONIO TX 78222

ALFREDO QUEZADA
914 TIMBER OAKS LANE
ARLINGTON TX 76010

TITAN SOLAR POWER TX, INC.


CASIMIRA COMPEAN
13330 PEORIA ST
HOUSTON TX 77015

JOHN MCWILLIAMS
18219 BLUEBIRD CIR.
TROUP TX 75789

EZAQUIEL AMAYA
716 ONATE DR.
FABENS TX 79938

RAFAEL LEDEZMA
12304 BISHOP DR
BALCH SPRINGS TX 75180

LUIS ZUNIGA
5818 BEAUMONT PL
EL PASO TX 79912

DANIEL MEZA
701 S WILMA
MONAHANS TX 79756

MARCOS BERUMEN
13781 PASEO LAS NUBES DR
EL PASO TX 79928

SCOTT ZORN
2800 LARISSA DR
KILLEEN TX 76549

DANIEL CARRANZA
511 CANTRELL DR
SAN ANTONIO TX 78221

RICKEY RICHARDSON
813 ANGRAM PL
EL PASO TX 79928

MIGUEL ANGEL GALVAN
3709 STRAYHORN DRIVE
MESQUITE TX 75150

TITAN SOLAR POWER TX, INC.


SAMON THAY
2917 LOCKWOOD DR
CARROLLTON TX 75006

MARIA MARTHA CRUZ
1037 SABRINA CT.
MESQUITE TX 75149

PHILIP LABERGE
858 DALMALLEY LANE
COPPELL TX 75019

RHONE UYANIKER
1300 DEERHOUND PL
ROUND ROCK TX 78664

DELANE AND LANDON SHRYACK
617 CINNAMON TEAL LN
LEANDER TX 78641

MARCUS RIOS
19702 WESTBRIDGE LANE
SPRING TX 77379

TONY BRAY
6020 HIDDEN ACRES DR.
EL PASO TX 79924

JUAN & ARACELI ALVAREZ
3409 JACKSON AVE
EL PASO TX 79930

ALEX VALENZUELA
965 MAXIMO DR.
EL PASO TX 79932

CHRIS MACHADO
1503 ANYDER PLACE
HOUSTON TX 77047

GREG COATS
866 W LYNN CREEK DR
ARLINGTON TX 76001

PABLO SOTELO

185

TITAN SOLAR POWER TX, INC.

14253 BRYCE DR
EL PASO TX 79928

NISA RIZVI
716 LANSMAN TRL
DENTON TX 76207

LEVI TORRES
11648 FLOR FREESIA DR
SOCORRO TX 79927

SCOTT STROMBERG
712 COLGATE AVE
BIG SPRING TX 79720

VICTOR GONZALES
164 TAILWIND DR
KYLE TX 78640

JACOB FARNHAM
7811 HONEYSUCKLE
TEMPLE TX 76502

KATHRYN KARR AND WENDY
517 OAK CREST LN
GEORGETOWN TX 78628

JOEL ANAYA
6201 BRISA DEL MAR
EL PASO TX 79912

EDGAR PARRA
346 ADRIANA CT
EL PASO TX 79907

DANIEL AND SAMANTHA RAMIREZ
6945 JERICHO TREE DR
EL PASO TX 79934

SALOME GARCIA
1660 BOB SMITH DR
EL PASO TX 79936

CHARITY BANKS
626 ROLLING RIDGE LANE

TITAN SOLAR POWER TX, INC.


DUNCANVILLE TX 75116

EDGAR YEPEZ
10324 SUEZ DR
EL PASO TX 79925

DENISE & EMMANUEL OCHOA
11636 FLOR GLORIOSA DR
EL PASO TX 79927

RUSSELL FREEMAN JR
1103 SHAWNEE ST
HOUSTON TX 77034

TELMA GRACIA
3729 CHEYENNE DR
MERCEDES TX 78570

WILLIAM WHITE
2410 SHERBROOKE LN
MCKINNEY TX 75070

DWAYNE DUNCAN
1509 S HOUSTON
MCCAMEY TX 75752

RUBEN REYES
7157 LEMON TREE
EL PASO TX 79915

JESUS CABRERA
282 JAMES ST
KERMIT TX 79745

BRANDON HAYS
611 NUGENT AVE
TEMPLE TX 76501

CESAR AGUAYO
8068 VALLEY VIEW DR.
EL PASO TX 79907

LLASMELY OCHOA
14205 PACIFIC POINT DR.
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.

CLIFTON STAPLES
8723 SAN FIDEL WAY
SAN ANTONIO TX 78255

SCOTT (522) CARRUTHERS
522 CREEKSIDE FOREST
NEW BRAUNFELS TX 78130

CHRIS BANDA
7809 WOLVERINE DR
CORPUS CHRISTI TX 78414

ALFREDO G ZAVALA
508 NE H AVE
FABENS TX 79838

SCOTT (518) CARRUTHERS
518 CREEKSIDE FOREST
NEW BRAUNFELS TX 78130

EDNA MARTINEZ
544 HAMMOND AVE
SAN ANTONIO TX 78210

FERNANDO PADILLA
1139 E 51ST STREET
FT STOCKTON TX 79735

ANA TIJERINA
3904 W COUNTY RD 145
MIDLAND TX 79706

JORGE SEGURA
5124 GARLAND AVE
EL PASO TX 79924

NATHAN MANNING
23219 LIDSTONE POINT CT
KATY TX 77494

EFREN SANCHEZ
10430 ELLEN SUE ST
SOCORRO TX 79927

TITAN SOLAR POWER TX, INC.


JAVIER BERNAL
7002 S LAUREL AVE
PHARR TX 78577

JORGE GARCIA
1903 MEADOW LARK LN
LA PORTE TX 77571-4446

DUANE BAKLIK
1117 ONTARIO DR
CORPUS CHRISTI TX 78418

TERRY MANNOR
950 SHELL LN
LANCASTER TX 75146

LAZARO RINCON
11669 FLOR GLORIOSA DR.
EL PASO TX 79927

JOSE SOLIS
8501 YELLOW BUCKEYE DRIVE
FORT WORTH TX 76140

JERILYN MACIAS
13551 W CHEYENNE RD
ODESSA TX 79763

MARIA SALAZAR
812 HOKE SMITH DR
DALLAS TX 75224

JOE LOPEZ
2948 BAY OAKS DR
DALLAS TX 75229

MARIA LETICIA TORRES
409 GRAMBLING CT
EL PASO TX 79907

MATEA VAZQUEZ
1418 MARIGOLD AVE
MCALLEN TX 78501

SANDRA REYES

TITAN SOLAR POWER TX, INC.


111 WILLIAMS AVE
DESOTO TX 75115


SPENCER GUNNELL
432 PARKFIELD LN
TEMPLE TX 76502


JOSEFINA SANCHEZ
162 ELVIRA WAY
EL PASO TX 79922


NORMA CARRASQUEL
11693 TEACHERS DR
EL PASO TX 79936


VERONICA GOMEZ
2949 DOUG FORD DR
EL PASO TX 79935


MIRIAM CHAVEZ
13645 HOLBECK ST.
EL PASO TX 79928


MELISSA LEAL
14 PURPLE SAGE RANCH CIRCLE
 ODESSA TX 79765


OSCAR SEGOBIANO
9418 ALBUM AVE
EL PASO TX 79925


PORFIRIO PARADA
11130 WINDMARK DR.
HOUSTON TX 77099


TOM WALTERS
5601 KERMIT AVENUE
ODESSA TX 79762


LUZ ESQUIVEL ARACELI
645 W SPRINGDALE LN.
GRAND PRAIRIE TX 75050


HECTOR GOMEZ
7221 VALLEY CIR

TITAN SOLAR POWER TX, INC.


CORPUS CHISTI TX 78413

ANA ESCOBEDO
305 MAR VISTA
EL PASO TX 79928

JUSTINE VALADEZ
146 MORRILL AVE
SAN ANTONIO TX 78214

ELIZABETH BURKS
125 SARANAC
ELGIN DR TX 78621

YUME QUACH
4255 FALL CREEK DR
GRAND PRAIRIE TX 75052

JACOB THOMPSON
4202 PENNINGTON AVE
KILLEEN TX 76549

RUBEN VIERA
5903 SATTLER PARK DR
HOUSTON TX 77086

JENNIFER MOORE
6924 SARRIA
GRAND PRAIRIE TX 75054

CARLOS ALEJOS
1038 PROGRESO
HOUSTON TX 77038

JOSE ORDONEZ
10930 MONTVERDE LN.
HOUSTON TX 77099

ROBERTO MONTELONGO
6411 BEAU GESTE DR
HOUSTON TX 77088

BRENDA MONTES
7803 BULL RUN AVE
ODESSA TX 79766

TITAN SOLAR POWER TX, INC.


MARIA AVALOS
4921 FORT DEFIANCE DR
EL PASO TX 79938

DANIEL BRISENO
7935 PARRAL DRIVE
EL PASO TX 79915

ANDREA HUERTA GARCIA
530 MUNCEY STREET
SAN ANTONIO TX 78202

VERONICA, MARIO PINA,
3016 ORADELL LN
DALLAS TX 75220

EDITH LUJAN
10461 APHRODITE DR
EL PASO TX 79924

CLETUS COLLYMORE
2109 SPOONBILL DR
CORPUS CHRISTIE TX 78414

KEVIN KIRBY
5949 GARNET HILL LN
FORT WORTH TX 76179

LATERRAL WILLIAMS
1513 VERNON DR
KRUGERVILLE TX 76227

MARY ADAMS
1030 S MAXEY ST
SHERMAN TX 75090

EDGAR ORDUNA
10132 PAPPAS DR
BROOKSHIRE TX 77423

JACKIE ROSS
5829 CIRCULAR DR
FORT WORTH TX 76117

TITAN SOLAR POWER TX, INC.


MARK & HELANIE TRESIDDER
248 CREEKVIEW DR
ANNA TX 75409

JAMES WING
2105 DRISKELL LN
CORINTH TX 76210

RICKY ALLEN
4402 LORI DR
KILLEEN TX 76549

LAVALLE HINTON
5234 CHAMBLER CT
HOUSTON TX 77069

VERONICA ALMAZAN
415 E EDGEFIELD AVE
LONGVIEW TX 75602 [2]

TOM WILLIAMS
216 EDYTHE DEE LN
MABANK TX 75156

ANTONIO MAYA
2026 AVENUE B
GRAND PRAIRIE TX 75051

HYATT DUNN
202 LYDIA LANE
THRALL TX 76578

CARLOS VASQUEZ
5332 IGNACIO ALMANZAR LN
EL PASO TX 79934

BERTHA SOLIS
524 LABNA
SAN ELIZARIO TX 79849

ABEL GALLARZO
1785 ALAN SHEPARD LN
EL PASO TX 79936

TYSHA FRANCIS

TITAN SOLAR POWER TX, INC.


4803 HIDDEN CHESTNUT LN
HOUSTON TX 77084

YVETTE GARCIA
610 DIAMOND FLS
SAN ANTONIO TX 78251

REGINALD D WALKER
5118 YUCCA CT
ARLINGTON TX 76017

CARLOS GONZALEZ
608 BISHOP DR
MANSFIELD TX 76063

LELA HARVEY
1420 LOGAN DR
LANCASTER TX 75146

MINERVA GUTIERREZ
4510 SOUTHPORT DR.
EDINBURG TX 78542

ARMIDA REDDIG
2304 SNOWDON DR
ARLINGTON TX 76018

OMAR BREACHER
221 MCDOWELL ST
EL PASO TX 79932

ROSA FIGUEROA
7604 ALPINE DR.
EL PASO TX 79915

BRYAN KENNEDY
1006 DELK DR
ARLINGTON TX 76013

CALEB CHESTER
4761 LOMA DE PLATA DR
EL PASO TX 79934

JOSE DE
1073 GLADIOLA DR.

194

TITAN SOLAR POWER TX, INC.


SAN ELIZARIO TX 79844

EDITH DERROUGH
1331 DRIFTWOOD DR
DUNCANVILLE TX 75116

VANNA BAILEY
1513 LORRAINE DR
PLANO TX 75074

NITZA RECIO
7301 AMERICAN W DR
KILLEEN TX 76549

JESUS REYNA
1265 S CLINT SAN ELIZARIO RD
SAN ELIZARIO TX 79849

CHRISTIAN BURROUGHS
3402 HARTINGTON DR
HOUSTON TX 77066

HERLINDA RIVAS
11947 TRES CABALLOS
EL PASO TX 79927

CECILIA RODRIGUEZ
4717 EL CAMPO DR.
EL PASO TX 79924

EMMA FOSTER
1802 AMBERSON DR
SAN ANTONIO TX 78220

GLENDA AND GEORGE SMITH
17 CIRCLE LAKE DR
ROCKPORT TX 78382

REBECCA CAMP
9603 SUMMER VAIL
SAN ANTONIO TX 78251

BEVERLY GREENE
3614 LOCHMOOR LANE
PEARLAND TX 77581

TITAN SOLAR POWER TX, INC.


KANDEE FRANKLIN
7372 HILL N DALE RD
TYLER TX 75709

ALENA WALKER
6819 STAR BRIAR ST
KATY TX 77449

FELIX ESTRADA
2315 LAKEHURST DR.
AUSTIN TX 78744

LORRAINE SCARBROUGH
10837 COUNTY ROAD 2219
TYLER TX 75707

LARRY FLOYD
8532 MOUNTAIN LAUREL DR
EL PASO TX 79904

YANIRA RAINES
10776 PLEASANT SAND DR EL PASO TX 79924

LYDIA RODRIGUEZ
23710 GIARDINI
KATY TX 77493

ALICE BROWN
10258 TANGIERS ROAD
HOUSTON, TX 77041

EFRAIN ROCHA
220 W 33RD ST
HOUSTON TX 77018

IRENE, BESSIE TAYLOR,
2432 HILLVIEW DR
FORT WORTH TX 76119

DANIEL THOMPSON
28247 AXIS DRIVE
BOERNE TX 78006

ALI COLLINS

TITAN SOLAR POWER TX, INC.

7301 CAVE DR
DALLAS TX 75249

PAUL PADILLA
22731 NORTHGATE RIDGE DR.
SPRING TX 77373

JILL JENSEN
916 SILVER STONE DR
TEMPLE TX 76502

DYLAN COBB
13705 CHARLES W. FAIRBANKS COVE
MANOR TX 78653

ESBEIDI RIVERA
714 W RIDGE DR
DUNCANVILLE TX 75116

HENRY L HABERKAMP
312 LOMONT DR
EL PASO TX 79912

TANNER SCHULZE
117 KYRA LANE
TAYLOR TX 76574

PAUL ZUNIGA
927 DILLONS VIS
SAN ANTONIO TX 78251

JULIUS EDAH
1113 MACKEY ST
GARLAND TX 75040

DONCACIANO CEDILLO
2919 W. CLARENDON DR.
DALLAS TX 75211

SUWANEE THAMPRATEEP
4331 BROOKHEAD TRL
HOUSTON TX 77066

DAVID ESTRADA
722 GREEN CLOVER

TITAN SOLAR POWER TX, INC.

ROSHARON TX 77583

ALAN MATHENY
3408 WOODLARK DR
FORT WORTH TX 76123

MEGAN GOHL
7524 LAURIE DRIVE
FORT WORTH TX 76112

JOSEPH MURRAY
8207 SKYVIEW
TEMPLE TX 76502

JAIME DELTORO
4713 SHACKLEFORD ST
FORT WORTH TX 76119

LUIS BARRAZA
11434 PHILLIP DR.
SOCORRO TX 79927

CAPRIA WILSON
8032 NATALIE DR
FORT WORTH TX 76140

ROBERT BUSBY
205 LA JOYA PASS
LEANDER TX 78641

RUBEN GOMEZ
4710 28TH STREET
DICKSON TX 77539

CAMERON GROVER
925 CLEAR VIEW DR
BEDFORD TX 76021

RUBEN INIGUEZ
6241 DEW DR.
EL PASO TX 79912

TOMAS PAZ
6619 KENTON CROSSING CIRCLE
RICHMOND TX 77407

TITAN SOLAR POWER TX, INC.


RENEE BADER
1629 KINGSPOINT DR
CARROLLTON TX 75007

JOEL ONOMO
433 ASHLAWN DRIVE
MIDLOTHIAN TX 76065

URIBE ROMULO
506 N NORTHWEST LOOP 323
TYLER TX 75702

DAVID FETTIS
218 RUNNELS ST
TYE TX 79563

JASON RAPP
2309 CASCADA PKWY
SPRING BRANCH TX 78070

BRIAN GONZALEZ
13519 EVERINGHAM ST.
EL PASO TX 79928

KOMIKA SALES
3625 TRUMAN ST
MCKINNEY TX 75071

COLLIN EMMERT
8413 STAR THISTLE DR
FORT WORTH TX 76179

JAIME SANTILLAN
6405 SHERIDAN RD.
FORT WORTH TX 76134

GARY NEAL
5932 SEA BREEZE LANE
FORT WORTH TX 76135

MARCELA MOYA
303 LOY DR
SAN ANTONIO TX 78228

TITAN SOLAR POWER TX, INC.

DANIEL ZOBAL
16615 AUTREY DRIVE
PRIMERA TX 78552

JULIA DOMINGO
10933 RAY MENA LN
EL PASO TX 79934

JANICE HUDDLESTON
3016 ZION LN
EL PASO TX 79904

JOHN WYNN
1216 WALKER WAY
AUBREY TX 76227

BILLY RICHARDS
5204 TREEWOOD DR
HUMBLE TX 77346

JORGE ORTEGA
5619 ARMILLARY DRIVE
KATY TX 77449

KARLA VIANEY SAUCEDO
614 HIDALGO ST
PROGRESO TX 78579

ALMA VELOZ
11855 PRISCILLA CIR.
EL PASO TX 79936

NOEL LOZANO
144 ELVIRA WAY
EL PASO TX 79922

FABRICIO ESPINO
12149 SUN ARBOR PL
EL PASO TX 79928

FERNANDO MUÃ±OZ
61 PUEBLO NUEVO DR
EAGLES PASS TX 78852

LILY AND THERON MOORE

TITAN SOLAR POWER TX, INC.


491 BAYOU BEND DR
BUDA TX 78610


EVA LOCKHART
6022 PARK MANOR
DALLAS TX 75241


ARACELY LUNA
305 GUADALUPE DR
SAGINAW TX 76179


ANGELA LOCUSTE
503 ALAMEDA AVE
DUNCANVILLE TX 75137


CHRISTOPHER HERNANDEZ
402 KATRINA DR.
LA JOYA TX 78560


JUDITH MILLER
3607 STANOLIND AVE
MIDLAND TX 79707


ANGEL DOMINGUEZ
1323 CLEAR VALLEY DR
HOUSTON TX 77014


GARRETT MANESS
135 PALAZZO TORRE
SAN ANTONIO TX 78253


J GUADALUPE BUENO
3515 GUTHRIE DR
PASADENA TX 77503


JASON CASTILLE
113 FOUR STAR DR
ELGIN TX 78621


JOSE VALENCIA
150 HOMEDALE DR.
EL PASO TX 79928


AMBER SAENZ
10822 SPRING BOOK PASS DR

TITAN SOLAR POWER TX, INC.

HUMBLE TX 77396

MARLA BEAUDO
612 MELROSE DR
RICHARDSON TX 75080

JESUS MOYA
3046 ST ISAAC LOOP
LAREDO TX 78046

ROY FARRIS
225 SIMMONS DRIVE
HURST TX 96053

VIRGINIA SOLANO
10413 PONDEROSA STREET
EL PASO TX 79924

SERGIO ZAMUDIO
2816 STONEWALL LN
FORT WORTH TX 76123

GAMALIEL SALAZAR
811 POINT VALLEY
SAN ANTONIO TX 78253

JANICE KREIGER
400 LOCKWOOD ST
FORT WORTH TX 76108

TOM BLAKE
1727 CLAIRE CREEK CT
KATY TX 77494

LUIS LARA
10806 ELISE ST
EL PASO TX 79924

JOHN WILLIAMSON
17306 SAGES RAVINE DR
HUMBLE TX 77346

ANTONIO LOPEZ
1030 CUMBERLAND ST
DALLAS TX 75203

TITAN SOLAR POWER TX, INC.


RAYMOND BARBOSA
9719 SPRING HARVEST
SAN ANTONIO TX 78254

WILLIAM KIRKLAND
4201 JAKE SPOON DR
KILLEEN TX 76549

CHRISTOPHER BURNETTE
7453 SPITFIRE DR
CORPUS CHRISTI TX 78412

CESAR ADAN RIVAS
1308 DEVELON DR.
MESQUITE TX 75149

REYNALDO MARTINEZ
6603 ROCKRIDGE CT.
AUSTIN TX 78744

ANA VILLARREAL
4309 MELLISSA
LAREDO TX 78046

SHIRLEY MITCHELL
3438 HARTINGTON DR
HOUSTON TX 77066

LUIS ACOSTA
324 QUAIL CROSSING DR
SANGER TX 76266

RAFAEL GARCIA
122 MELBA ST
DALLAS TX 75208

HUGO YBARRA
11026 SHUMARD OAK CT HOUSTON TX 77065

GUSTAVO AMAYA
4537 LOMA LINDA CIR
EL PASO TX 79934

TIMMY CHARLES

TITAN SOLAR POWER TX, INC.

22519 BELMONT COVE LANE
KATY TX 77449

EVARISTO GUEVARA
5538 REDWOOD SUMMIT LN
KATY TX 77449

CARLOS CORONA
8247 STRICKLAND DRIVE
EL PASO TX 79907

SANDRA AND RUBEN CHONG
2317 ONEAL ST
GREENVILLE TX 75401

YOLANDA PENA
664 N CANALES CIR
ROMA TX 78584

ZEINAB ULUCAN
546 W RED BIRD LN
DUNCANVILLE TX 75116

MONICA RAMIREZ
8908 LIBERTY LOOP
LAREDO TX 78045

TERESA SANTANA
441 COLORADO DR
SAN BENITO TX 78586

MIGUEL RUVALCABA
2012 HARLANDALE AVE
DALLAS TX 75216

PAIGE ROSS
20019 PEACH MILL COURT
CYPRESS TX 77433

TIWARI RAMLAGAN
3406 BADEN OAKS
KATY TX 77494

ANTONIO CORRALES
241 S LORI AVE

204

TITAN SOLAR POWER TX, INC.


ODESSA TX 79763

SHERMAN GEESLIN
10679 JANWAY DRIVE
EL PASO TX 79935

GERARDO SERNA
12845 ROCK CLIFF AVE
EL PASO TX 79928

FRANCISCO MACIAS
432 LINK DR
EL PASO TX 79907

INOCENTE ALARCON
128 DARWIN RD
EL PASO TX 79928

KERLIN DIAZ
502 RUSTIC CT
IRVING TX 75060

GUADALUPE HERRERA
1153 STANLEY ST.
EL PASO TX 79907

CHARLES THOMPSON
11303 HILLSIDE GLEN TRAIL
HOUSTON TX 77065

OLGA DINORA MELGAR
433 ALICE STREET
ARLINGTON TX 76010

JASON STREET
145 CANTLE ST
WAXAHACHIE TX 75165

WILLIAM STROUD
307 KYRA LN
TAYLOR TX 76574

CHARLES RAY JOHNSON
2300 CIMMARON AVE
MIDLAND TX 79705

TITAN SOLAR POWER TX, INC.


JANET BREEDEN
11422 LOYOLA DR.
CYPRESS TX 77429

COURTNEY HARLEY
24134 PRAIRIE GLEN LN
KATY TX 77493

CARMEN SIGALA
460 UXMAL AVE
EL PASO TX 79849

RAJAH ELLO
3429 CHACON CREEK TRL
PROSPER TX 75078

FLORENCE WILSON
104 WILSON CT
HUTTO TX 78634

ADAM KLINGLER
514 PRICE DRIVE
LEWISVILLE TX 75067

LUZ MARTINEZ
1888 DOLPH QUIJANO PL
EL PASO TX 79936

JOSE ANTONIO ALDRETE
6450 BELTON RD.
EL PASO TX 79912

ANTHONY PROUD
6608 MALACHITE CT
EL PASO TX 79924

ERNESTO ROJAS
301 W MAY ST
ODESSA TX 79761

IGNATIUS JONES
1848 PLACE ONE LANE
GARLAND TX 75042

206

TITAN SOLAR POWER TX, INC.

DORA CHAVARRIA
11322 BAYOU PLACE LN
HOUSTON TX 77099

JOEL ORGAS
4018 CAPITOL DR
CORPUS CHRISIT TX 78413

RAUL COSTILLA
234 YUMA ST
SAN ANTONIO TX 78211

ALBERTO SIFUENTES
4827 MEXICANA RD
DALLAS TX 75212

RUTH BONILLA
4455 BRANDEMERE WAY ST
HOUSTON TX 77066

TAMERA WILLIAMS
9689 CO RD 4116
KAUFMAN TX 75142

RENE CAMPOS
3510 BRECKENRIDGE DR
EL PASO TX 79936

JOSE LUIS ORTEGA
5824 DIAMOND POINT CIR
EL PASO TX 79912

GREGORIA SALINAS
2300 ROCKRIDGE DR.
AUSTIN TX 78744

ERICK STARKS
927 PETUNIA FALLS LN
ROSHARON TX 77583

DAVE ALVAREZ
3121 CRAZY HORSE DR
EL PASO TX 79936

STANLEY COONCE

TITAN SOLAR POWER TX, INC.

605 TORERO DR
OAK POINT TX 75068

JOSE L RODRIGUEZ
528 DOWNING
SAN ELIZARIO TX 79849

RAFAELA ZAPATA
127 LOS ARBOLES
SAN ANTONIO TX 78214

BRANDON HURTADO
1509 CAMILLA RD
KILLEEN TX 76549

DERRICK GORDON
14754 WALTERS RD
HOUSTON TX 77068

YVETTE VARGAS
12068 MESQUITE THORN DRIVE
EL PASO TX 79934

CARLOS OLIVAS
218 LAGO MAGGIORE
EL PASO TX 79928

JULIAN DURAN VALDIVIEZO
141 ALAMITO CREEK
CLINT TX 79836

JOSHUA NORTON
224 EMERALD SUN DRIVE
EL PASO TX 79928

LINDA STROUD
3103 LENORA SPRINGS
SPRING TX 77386

BATHRAM ONUORAH
3113 BLACKSMITH LN
HEARTLAND TX 75126

ARTURO MATA
12913 BRANDEIS DR.

208

TITAN SOLAR POWER TX, INC.

EL PASO TX 79928

EDWARD STOLLE
2003 FM 1299
WHARTON TX 77488

ADAN RIVAS
4719 LAVENDER LANE
SAN ANTONIO TX 78220

LOUIS LEVINE
3413 IDAHO AVE.
DALLAS TX 75216

JERRY TOUPS
9419 HARMONY LAKE LANE
ROSENBERG TX 77469

ALEXANDRIA DETERS
2550 E FM 931
GATESVILLE TX 76528

OLGA RAMIREZ
14220 WAGON TRAIL DR
EL PASO TX 79938

ROGELIO SANCHEZ
1644 ST. JAMES ST.
EL PASO TX 79936

JESUS ARROYO
13566 MISTY CT
HORIZON CITY TX 79928

GLORIA CALDERON
1837 JEAN LOUISE ST
EL PASO TX 79928

ANA AGUILAR
1511 DEVON CIR
DALLAS TX 75217

RUTH ANN KOLASINKI
7653 GRANITE DR
CORPUS CHRISTI TX 78414

209

TITAN SOLAR POWER TX, INC.

KEN CUMMINGS
10621 MARKLIN DR
FORT WORTH TX 76108

BRYAN VENCES
11626 GREEN CORAL DR.
HOUSTON TX 77044

ABEL JUAREZ
1202 S KENTUCKY ST
MCKINNEY TX 75069

ISRAEL QUINONES
16401 HAMILTON POINT CIRCLE
MANOR TX 78653

YOSVANY LEON
392 ROAD 5102
CLEVELAND TX 77327

ELSIE GORI
500 BROWN JUNIPER WAY
ROUND ROCK TX 78664

RAYZIDI BELTRAN
17602 HOLROYD RD
HUMBLE TX 77346

LORENZO LORENZO
3404 STONECREST CIR
PLANO TX 75074

LEOBARDO MIRANDA
4115 TASSELWOOD LN
HOUSTON TX 77014

BOB GICHANA
1102 JADE CT
PRINCETON TX 75407

NORMA G ROBLEDO
5621 FLOWER DR.
EL PASO TX 79905

TITAN SOLAR POWER TX, INC.

GLEN IHDE
720 4TH ST.
BAY CITY TX 77414

DONNIE WOOD
5066 GAINES COURT
FORT WORTH TX 76117

SYLVIA GONZALEZ
7174 ELK TRL
SAN ANTONIO TX 78244

JUAN REYES
4412 SKYLINE AVE.
EL PASO TX 79904

JUAN CASTELLANOS
27722 CASCABEL LN
SAN ANTONIO TX 78260

MATT KENNAN
121 MEADOW CREST DR
PRINCETON TX 75407

SHIVA THIGULLA
4219 REAGAN RIDGE CT
RICHMOND TX 77406

JORGE DIAZ
12436 CHAMBERLAIN DR
HORIZON CITY TX 79928

ROGER WAYNE DAVIDSON
161 SPOTTED RAIL RIDGE
LEANDER TX 78641

JOSE SANCHEZ
5528 SALEM DR
EL PASO TX 79924

BRENNA BONILLA
1316 TERMINAL RD
FORT WORTH TX 76106

CHANDLER JOHNSON

TITAN SOLAR POWER TX, INC.

4231 FALL CREEK DR
GRAND PRARIE TX 75052

DIEGO DELAROSA
13764 WINFORD AVE
EL PASO TX 79928

ERIC PEREZ
23606 DARLING CREEK LANE
KATY TX 77493

STACI JENKINS
2008 JAKE DR
COPPERAS COVE TX 76522

JUAN NAVARRETE
19260 HIGHLAND ST
TORNILLO TX 79853

SILVIA EDDY
10617 LANA PL.
EL PASO TX 79924

FRANCISCO CARILLO
13338 TX-36
SOMERVILLE TX 77879

CLAUDIA TORRES
3607 PINEBROOK DR
DALLAS TX 75241

SCOTT & CHRISTA SHAKESPEAR
3715 MISTY COVE
LITTLE ELM TX 75068

DAVID WRIGHT
2722 MARGIE DR
TEMPLE TX 76502

KENNETH FIELDS
6006 RICE RD.
PEARLAND TX 77581

ESTHER MARTINEZ
5216 PINE PL

TITAN SOLAR POWER TX, INC.


AUSTIN TX 78744

RENJIT THALAKOTOOR
9775 BOYTON CANYON RD
FRISCO TX 75035

LORENZO VARGAS
237 S MARYLAND ST
EL PASO TX 79905

KWAMI LADZEKPO
18331 STABLEWOOD MANOR TRAIL
RICHMOND TX 77407

JOY BRITTLEBANK
270 CLEARWOOD DR
LEAGUE CITY TX 77573

MARK DOMINGUEZ
3041 BARILOCHE DR
ANTHONY TX 79821

GEORGE GIVENS
22910 BRIARHORN DR
SPRING TX 77389

MARIA PENA
3821 ZINNIA AVE
MCALLEN TX 78504

JOSE GARCIA
11001 OLD LOCKHART RD.
AUSTIN TX 78747

DE ANN CRAWFORD
218 COOLEDGE ST
IMPERIAL TX 79743

RHONDA PRICE
521 E GRUBB DR
MESQUITE TX 75149

WEST GOLDSBERRY
326 HACIENDA DR
WAXAHACHIE TX 75165

TITAN SOLAR POWER TX, INC.


JOSE LOPEZ
616 ROBINLYNN RD
MESQUITE TX 75149

CRAIG HOLT
28610 RUSTIC BRANCH LN
KATY TX 77494

BRIAN BARTA
6319 BEECH TRL DR
CONVERSE TX 78109

NICHOLAS LOPEZ
12165 FOX RUN WAY
EL PASO TX 79934

NATHANIEL UDALL
2403 CALLING BIRD COURT
SIENNA PLANTATION TX 77459

JIMMY NEWELL
16717 E BARGER CT
PRIMERA TX 78552

BERNABE RODRIGUEZ
404 VICTORIA DR
GLENN HEIGHTS TX 75154

JUAN AND ANITA LUNA
14712 TIERRA GARCIA DR.
EL PASO TX 79938

THOMAS GARCIA
1005 S ALLEN AVENUE
MONAHANS TX 79756

MONICA SHANER
14326 SOUTH CAVE AVE
EL PASO TX 79938

RACHEL SCINICO
10145 PAPPAS DR
BROOKSHIRE TX 77423

TITAN SOLAR POWER TX, INC.


CONCHA VILLARREAL
277 PECOS ST
EL PASO TX 79905


ENRIQUE LOPEZ
712 LOMITA DR.
EL PASO TX 79907


EDWARD URIAS
1807 N YOUNG ST
FORT STOCKTON TX 79735


JULIO QUIROZ
7356 ROSE CREST BLVD
FOREST HILL TX 76140


JOSE CASTAÃ'EDA
3132 MONTEVIDEO DR
BROWNSVILLE TX 78526


CATHY MURRELL
1607 N ELM ST
WEATHERFORD TX 76086


MICHAEL ROZNOVSKY
3541 COTTONWOOD SPRINGS DR
THE COLONY TX 75056


BENJAMIN DAVIS
6940 BROWN MESQUITE LN
EL PASO TX 79934


ROBERT MCCORMICK
501 KAYLA STREET
TROY TX 76579


DAVID REAVES
3914 AUSTIN AVE
BROWNWOOD TX 76801


ERIKA DE JESUS
17223 CASCADING SPRINGS LN
HUMBLE TX 77346


DELBERT VANROSSUN

TITAN SOLAR POWER TX, INC.

4808 RIDGE WAY DR.
TEMPLE TX 76502

AURELIO VARGAS
712 N DOD AVE
PRESIDIO TX 79845

ANTHONY MILLIGAN
1688 DICKERSON DR
PANTEGO TX 76013

MARIA GARZA
14022 WHITEWINGS LN
LYFORD TX 78569

AMANDA HANCE
4611 AUGUSTA DRIVE
PASADENA TX 77505

LARRY VASQUEZ DON
7402 MARY ABBOTT ST
SAN ANTONIO TX 78221

JAIME VELOZ
217 EPSOM DR
EL PASO TX 79928

RANDY HEIDAKER
4302 WHITE RIVER DR
PASADENA TX 77504

TOM RAMSETH
404 DESERT WILLOW WAY
AUSTIN TX 78737

ERNESTO VALENCIANA
800 BERREL CT
EL PASO TX 79928 [2]

ANA ANDUJO
8517 LAKEHURST RD
EL PASO TX 79912

VICTOR AND CRYSTAL MORENO
13040 BRANDIES DR

TITAN SOLAR POWER TX, INC.


EL PASO TX 79928

PAOLA VILLARREAL
780 S CENTRAL AVE
BROWNSVILLE TX 78521

GARRY LOGAN
166 HALLMARK DR W
FORT WORTH TX 76134

AURELIANO GUTIERREZ
2030 WALKER ST
PARIS TX 75460

MARISOL HERNANDEZ
14508 HUNTERS GROVE AVENUE
EL PASO TX 79938

NEMESIS RAMOS
2186 ENCHANTED SUMMIT DR
EL PASO TX 79911

MARIA ESTRADA
13103 SOUTHERN CREEK DR
PEARLAND TX 77584

EDWIN KING
5965 WATERFORD DR
GRAND PRAIRIE TX 75052

SONIA ROSALES
5524 LAS LOMAS LN.
DENTON TX 76208

SYLVIA LOPEZ
3001 TREASURE HILLS BLVD
HARLINGEN TX 78550

RAMONA PENA
1653 N 16TH ST
WACO TX 76707

GUILLERMO HERNANDEZ
1361 ANTELOPE DR
EAGLE PASS TX 78852

TITAN SOLAR POWER TX, INC.


STEVE COOKSEY
2406 RIVERVIEW DRIVE
MCKINNEY TX 75071

DAVID PEDREGON
12008 SAL RASURA CT
EL PASO TX 79936

WENDELL MCCOY
15122 BARBAROSSA DRIVE
HOUSTON TX 77083

RAUL ONTIVEROS
3616 AMBER DR
EL PASO TX 79904

RICKY CHAVEZ
1216 LADERA VERDE ST
FABENS TX 79838

MARY SMITH
10400 MCCORMICK LANE
EL PASO TX 79924

JOE BARTA
120 HARRIS DRIVE
AUSTIN TX 78737

SILVIA TORRES
600 N GOODE RD
WILMER TX 75172

STEVE SEDRICK
6312 OPAL HILL COURT
FORTH WORTH TX 76179

ROBERT PRADO
2801 PLANTATION DRIVE
WHARTON TX 77488

STACEY LEMIRE
2101 CROWNSPOINT DRIVE
AUSTIN TX 78748

TITAN SOLAR POWER TX, INC.

TRAVIS FAULK
5610 FORT WORTH AVE
ODESSA TX 79762

EMMA RAMOS
109 RIO ALAMO WAY
CLINT TX 79836

SEAN WAKEFIELD
1517 FLAMELEAF DRIVE
ALLEN TX 75002

GAVIN RUSSO
10602 CREEKTREE DR
HOUSTON TX 77070

MARIA TREJO
166 RODEN RD.
SOCORRO TX 79927

MELISSA RAMIREZ
7828 ENCHANTED VIEW DRIVE
EL PASO TX 79911

BERTHA OZUNA
1326 S 16TH ST
MCALLEN TX 78501

MONICA DUARTE
5429 YARMOUTH LN
EL PASO TX 79924

COLEEN HURST
18915 SALADO CANYON
SAN ANTONIO TX 78258

MARIA CASTANEDA
3819 HUNTERS TRAIL
BAYTOWN TX 77521

JAMES JUDSON
1507 SPANISH OAKS
SAN ANTONIO TX 78213

SONYA MCNEAL

TITAN SOLAR POWER TX, INC.

12022 ROSECROFT DR
HOUSTON TX 77048

TIFFANY LAWS
6607 S LINCOLN DR HITCHCOCK TX 77563

LEO CASSO-LOPEZ
813 SMOTHERMAN FARM ROAD
LITTLE ELM TX 75068

THOMAS BARTON
11036 WHITEHALL DR
EL PASO TX 79934 [2]

NANCY ESPINOZA
3015 PINE ST
LAREDO TX 78046

CHRISTOPHER KEEL
12072 MESQUITE THORN DR
EL PASO TX 79934

SUJEY RIVERA
11639 SPACE SHUTTLE
EL PASO TX 79936

MARIBEL GONZALEZ
9442 ARIEL RICO CT
EL PASO TX 79907

JESUS PULIDO
1008 NECHES AVE
PORT ARTHUR TX 77642

RUBEN MORALES
14211 DESIERTO BONITO ST
HORIZON CITY TX 79928

ROBERT DERNER
913 KATHRYN DR.
LEWISVILLE TX 75067

JUAN HEREDIA
104 E PHEASANT DR.
AUSTIN TX 78753

TITAN SOLAR POWER TX, INC.

SIXTO ROSADO
10039 ALCAN ST
EL PASO TX 79924

ARACELI OJEDA
331 BARREL CACTUS DR
EL PASO TX 79928

DIBELLA PIERCE
10081 OAKWOOD
EL PASO TX 79924

HARRY MCANINCH
2019 FIRST ST N.
TEXAS CITY TX 77590

MARIA LUISA VASQUEZ
1116 E KATHY ST
PHARR TX 78577

THOMAS EPPELAND
3309 BEAU PLACE
AUBREY TX 76227

ANNA HARRIS
4804 APIS CT. EL
PASO TX 79924 [2]

EDUARDO VILLA
13510 EVERINGHAM STREET
EL PASO TX 79928

THOMAS STOWERS
502 W VEGA LN
KILLEEN TX 76542

SAMANTHA WESLEY
707 PHEASANT DR
VICTORIA TX 77905

ELVIRA LACA
1504 SIERRA DE ORO DR
EL PASO TX 79936

TITAN SOLAR POWER TX, INC.


LETHA PARKER
1031 LA MONTE DR
BROWNWOOD TX 76801

JOSE CRUZ
8823 BASKOVE DR.
HOUSTON TX 77088

ANNA RAMIREZ
226 WOOLDRIDGE DR
EL PASO TX 79915

EARL BEVERLY
2855 HOWARD LAN
WAXAHACHIE TX 75161

SHARON BARNETT
303 CHARGERS LN
SOMERVILLE TX 77879

JEAN GIBSON
6500 CIRCLEVIEW DR
NORTH RICHLAND HILLS TX 76180

CARL CHRISTENSEN
1609 WILDFLOWER DR
WAXAHACHIE TX 75165

NATALIE CLEE
29031 DUNBROOK MEADOWS LN
KATY TX 77494

LUIS SERNA
10920 BROWNFIELD DR
EL PASO TX 79936

IRMA CARRION
3699 FIDDLEWOOD CIR
EL PASO TX 79936 [2]

JUAN GALLO
13642 LINTON STREET
EL PASO TX 79928

JESUS APODACA

TITAN SOLAR POWER TX, INC.

14748 HUNTERS GROVE AVENUE
EL PASO TX 79938

ALICIA SAENZ
4113 BLACKSTONE CT.
EL PASO TX 79922

DANIEL BARNES
13700 CHARLES W FAIRBANKS COVE
MANOR TX 78653

DAVID BELTRAN
12608 TIERRA NOGAL DR
EL PASO TX 79938

ISRAEL VILLAGRANA
505 SIERRA ST
EL PASO TX 79903

JAIME PENA
13930 VILLALOBOS RD
CLINT TX 79836

MARIA BARRON
2313 NE 37TH ST
FORT WORTH TX 76106

JOSIE LEHMAN
7502 DEADWOOD DR
HOUSTON TX 77040

AGUSTIN AZUA
631 E CENTER CIR
DUNCANVILLE TX 75116

MARIA TORRES
13578 MIRRACERROS
SAN ELIZARIO TX 79849

FRANCES COLLAZO
3030 MEADOW CREEK CT
GRAND PRAIRIE TX 75052

ANDREA ROSERO
10526 FARMINGHAM DR

223

TITAN SOLAR POWER TX, INC.

HOUSTON TX 77099

JORGE MILIAN
526 HAWTHORNE LN
GRAND PRAIRIE TX 75052

GERARDO RODRIGUEZ
601 VILLA ROMERO DR
EL PASO TX 79928

RONALD ROBERTS
7806 JAMES ST
PEARLAND TX 77584

MIRIAM CONTRERAS
3122 RED ORCHARD DRIVE
EL PASO TX 79938

LUIS HERNANDEZ
2560 BRUCE ST.
FORT WORTH TX 76111

RAYMOND CROYLE
12408 TIERRA ALAMO DR
EL PASO TX 79938

BROOKE BLAKESLEE
7628 MARBLE RIDGE DR
AUSTIN TX 78744

GLADYS KIMUTAI
6313 FRANKLIN SUMMIT DR
EL PASO TX 79912

JO D
3609 LEXINGTON AVE
HARLINGEN TX 78552

NOEL SANFORD
1826 N MOCKINGBIRD LN
HARLINGEN TX 78550

ROBERT WALTON
5137 WATERVIEW CT
FORT WORTH TX 76179

224

TITAN SOLAR POWER TX, INC.

CASEY SMITH
1104 S 4TH
BONHAM TX 75418

DANIEL BIEWER
26030 PALMDALE ESTATE DR
RICHMOND TX 77406

KARL SCAIFE
1330 BUCKHORN ST
VIDOR TX 77662

NICASIO SAENZ
5609 HOMER CIR
EL PASO TX 79904 [2]

ALEJANDRO, IRENE TORRES,
1200 SHAKLEFORD CIR
CEDAR HILL TX 75104

BILLY DECKER
6490 US HWY 281
BROWNSVILLE TX 78586

CHRIS RIOS
6606 WILLAMETTE DR
AUSTIN TX 78723

BRADLEY WINGFIELD
409 CALDER LN
PONDER TX 76259

MARIA GARCIA
8053 GLENDALE AVE
EL PASO TX 79907

JUAN DURAN
8760 CATHEDRAL CIRCLE
EL PASO TX 79907

GARY FRANKS
680 COUNTY RD 3676
QUEENS CITY TX 75572

TITAN SOLAR POWER TX, INC.

MIKE CONROY
421 SUNSET CT
WAXAHACHIE TX 75165

JASON HEINRICHS
1626 SAHARA DR
CROSBY TX 77532

MICHAEL FLORES
3749 LOMA ESTEBAN DR
EL PASO TX 79938

RITA RAMIREZ
13574 LA BATALLA CT
EL PASO TX 79928

TRAVIS MILLER
1412 COMMERCE DR
PLANO TX 75093

DAVID SCHELL
5308 AGATHA CIR
AUSTIN TX 78724

SERGIO HERRERA
12769 TIERRA MINA DR.
EL PASO TX 79938

TRAVIS WILLIAMS
2804 FRED ROBERTS
EL PASO TX 79938

YESENIA RODRIGUEZ
3725 CHEYENNE DR
MERCEDES TX 78570

NORBERTO SOLIZ
1354 LAS POMPAS RD
SAN ELIZARIO TX 79849

MICHAEL FINIGAN
2226 MEADE CT
LITTLE ELM TX 75068

ANASTASIE MUJAWABERA

TITAN SOLAR POWER TX, INC.

2610 ARGOS DRIVE
MISSOURI CITY TX 77459

MOSUNMOLA NEWBERRY
2429 ANTON DR
FORNEY TX 75126

JOSE HUERTA
12502 LAMPLIGHT VILLAGE AVE B
AUSTIN TX 78727

ARTURO NAVARRO
840 BABYLONIA
EL PASO TX 79907

GILBERTO CASTILLO
1024 GUNNERSIDE ST
EL PASO TX 79928

JESUS ANTONIO ZAVALA
2521 LAKE OMEGA ST
EL PASO TX 79936

JAMES HARMON
11717 MESQUITE LAKE LN
EL PASO TX 79934

GILBERT ARMENTA
1805 GOLDER AVE
ODESSA TX 79761

JOEL CARNERO
214 CR 1015
PRINCETON TX 75407

DONNA MOORE
229 KAY LN
SAGINAW TX 76179

ARTURO ESPINOZA
300 N PECOS ST
FORT STOCKTON TX 79735

CHERRI WHATLEY
1205 RIO VERDE DR

TITAN SOLAR POWER TX, INC.


DESOTO TX 75115

DANIEL CHAVARRIA
1904 GLENDALE ST
VICTORIA TX 77901

MARIEN PEREZ
5933 MCKASLE DR
FORT WORTH TX 76119

BELINDA LINK
4209 STEVEN ST
NORTH RICHLAND HILLS TX 76180

RICARDO FERNANDEZ
3813 BANDERA DR
LAREDO TX 78046

THEO NABUSHOSI
2613 ALPENA DR
FORT WORTH TX 76131

JOSE LUIS ROSALES
1829 JACK NICKLAUS DR
EL PASO TX 79935

ALEXANDER TRUJILLO
612 WOODLARK PL
EL PASO TX 79912

ARTURO CASTILLO
11965 WATERSIDE DR
EL PASO TX 79936

ANTONIIO GOMEZ
2201 PITTSBURGH AVE
EL PASO TX 79930

LORENZO QUIROZ
390 SOUTH BONHAM ST
SAN BENITO TX 78586

MARTHA LAZO
1701 BLUEBIRD
LITTLE ELM TX 75068

TITAN SOLAR POWER TX, INC.


THOMAS LYNCH
26803 CYPRESSWOOD DR
SPRING TX 77373

DAN REYNA
212 SANDHILL PIPER STREET
LEANDER TX 78641

LEAH MARTINEZ
1219 MILNER RD
IRVING TX 75061

WILLIAM DOBLER
5203 HILLTOP DR
MIDLAND TX 79707

FELIPE ESTRELLA
1522 BURKE CT
HARLINGEN TX 78550

ANDREW WORD
10744 CANYON SAGE DR
EL PASO TX 79924

DANNA SADLER
253 FOUNTAIN RD
EL PASO TX 79912

RICHARD SANBORN
5328 MCCULLOCH CIRCLE
HOUSTON TX 77056

JUAN LOZANO
508 LAUREL LN
ROCKWALL TX 75087

JUAN JOSE TELLEZ
3218 SAINT KATHRYN LOOP
LAREDO TX 78046

AIDA DONE
1812 CORRIANDER TRAIL
ARLINGTON TX 76010

TITAN SOLAR POWER TX, INC.

JOSE CAMPOS
2538 JIM LOFTIN RD
DALLAS TX 75224

YADIRA CHAIDEZ
8212 STRICKLAND DR.
EL PASO TX 79907

NORMA SHIFFLET
5518 RIVERGATE DR
SPRING TX 77373

ADRIAN MOLINA
3139 WHEELING AVE
EL PASO TX 79930

JIMMY AND TAMMY ROARK
7210 W COUNTY RD 44
MIDLAND TX 79707

DUNG NGUYEN
10910 SANDSTONE RD
HOUSTON TX 77072

JUAN VASQUEZ
115 WILDWOOD LN
LAREDO TX 78041

R O RICE
2900 IDAHO AVE
DALLAS TX 75216

JAIME ESCOBAR
5065 VILLAGE STONE CT.
FORT WORTH TX 76179

KEVIN KUECHLE
6407 LILY HOLLOW LN
SPRING TX 77379

SYDNEY LOKE
1616 VALLEYCREST LANE
CARROLLTON TX 75006

ALEJANDRO AGUILAR

TITAN SOLAR POWER TX, INC.

12333 TIERRA ALAMO DR
EL PASO TX 79938

FELIPE LOPEZ
1304 EDGEMONT DR
MESQUITE TX 75149

MARIA TINAJERO
7612 BRUTON RD
DALLAS TX 75217

RAUL ROBLEDO
2249 TIERRA DE ORO DR
EL PASO TX 79938

MOISES RENDON
2618 GIBBS WILLIAMS RD
DALLAS TX 75233

ROAUL HODGE
4815 UPLAND DALE CT
KATY TX 77449

CESAR SALAZAR
1420 OCAMPO DR.
LAREDO TX 78046

ANDREA CAMPOS
9957 BELFAST AVENUE
EL PASO TX 79925

MARIA MARI
1324 GARY DR
GARLAND TX 26590

FRANCISCO JAVIER GARCIA
11949 OAK ABBEY CT
EL PASO TX 79936

JOANNE JANSSEN
1316 PELICAN DR
FRISCO TX 75033

JESUS HUERTA
1295 COEN ST

TITAN SOLAR POWER TX, INC.


ODESSA TX 79766

ITZEL CAROLINA GARCIA
9680 STONEHAVEN DR
EL PASO TX 79925

AKEIA ALLEN
12476 CARLOS BOMBACH AVE
EL PASO TX 79928

ROSENDA BUJANDA
204 ATLANTIC RD.
EL PASO TX 79922

JUAN ANTONIO CASIANO
1104 E 8TH ST
SAN JUAN TX 78589

ELIZABETH RODRIGUEZ
1417 MELBOURNE DR
CORPUS CHRISTI TX 78415

SERGIO SALAS
9622 BRIERWYCK DR
DALLAS TX 75217

MONA PINEDA
12704 MARIA L FERNANDEZ CT
EL PASO TX 79938

JOSE LUIS VENEGAS
5312 MARCILLUS AVE
EL PASO TX 79924

JOSEPHINE ANGERSTEIN-GUZMAN
2254 BILL HORN WAY
EL PASO TX 79936

HICKMA KHANBABI
11519 OAK LAKE POINT DR
SUGAR LAND TX 77498

SANDRA URIBE
1433 W FELIX ST
FORT WORTH TX 76115

TITAN SOLAR POWER TX, INC.

WILFREDO RIVERA
9123 COLENDALE DR
HOUSTON TX 77037

TOM AND JOY MOYER
226 DORADO STREET
GEORGETOWN TX 78628

RONNAN MONTEMAYOR
3717 TEAL LANE
BEDFORD TX 76021

ALBERT MARTINEZ
2160 PURPLE VALLEY RD
SOCORRO TX 79927

MARIA VELA
1809 QUITO AVE
RIO GRANDE CITY TX 78582

JACOB ROMERO
411 S AVE E
HUMBLE TX 77338

OMAR PENA,
5904 SEA BREEZE LANE
FORT WORTH TX 76135

JESUS MANRIQUEZ
7149 CANARY CT
EL PASO TX 79915

VICTOR PALACIOS
323 OAK ST
DONNA TX 78537

DAVID YANDRICH
305 36TH PLACE
SNYDER TX 79549

BEN GRIFFIN
8824 CRESTBROOK DR
FORT WORTH TX 76179

233

TITAN SOLAR POWER TX, INC.

CELIA DE
11901 MESQUITE ROCK DR
EL PASO TX 79934

JORGE MORALES
2023 SHORTAL ST
DALLAS TX 75217

ALLEN MINNARD
5507 AUTUMN BREEZE CT
SPRING TX 77379

HECTOR SANCHEZ
14512 LONG SHADOW
EL PASO TX 79938

MARTIN VERDUZCO
3314 QUANAH PL
EL PASO TX 79936

SEAN BENSON
1508 BELGRADE DR
PLANO TX 75023

LEE VEGA
6629 CAMINO FUENTE DR.
EL PASO TX 79912

JOSE ANTONIO O MARTINEZ
2324 MEADOW DALE
IRVING TX 75060

CHAD BOREN
110 DAVID DR
SANGER TX 76266

BERTHA ACUNA
7821 GRINDELIA ST
MISSION TX 78574

FONG FILLER
7602 WINTER GLEN LANE
HOUSTON TX 77072

GENE KREMPIN

TITAN SOLAR POWER TX, INC.


353 LAZY ACRES DR
WACO TX 76712

RANDA SPENCE
3126 FONDREN ST.
LA PORTE, TX 77571

FRANCISCO CHAVEZ
229 BEN SWAIN DRIVE
EL PASO TX 79915

VICTOR LUJAN
605 JEFFERSON ST
ANTHONY TX 79821

ROGELIO RIVERA
13828 JANELLE LYNN CIRCLE
SAN ELIZARIO TX 79849

CECIL BOHN
504 CHURCH ROAD
QUANAH TX 79252

JOHN ROCHA
4016 ESPERANZ CIR
EL PASO TX 79922

JOANN UVIEDO
6503 BUENA VISTA
SAN ANTONIO TX 78237

RAMON BOBADILLA
2004 PIER LANE
EL PASO TX 79936

SILVIA BANDA
1720 CALLE SAN PEDRO
SAN BENITO TX 78586

SALVADOR SALAZAR
6610 ATHA DR
DALLAS TX 75217

PAUL THOMAS
2717 LEROY STREET

TITAN SOLAR POWER TX, INC.

PEARLAND TX 77581

PATRICIA RIVERA
1208 PINE ST
LONGVIEW TX 75601

JESUS GALVAN
1906 WASHINGTON ST
BAYTOWN TX 77520

FABIAN GARCIA
4737 NORRIS ST
FORT WORTH TX 76105

JETT TRAYLOR
4200 SW 3RD AVE
AMARILLO TX 79106

LAZARUS MACHARIA
5653 DURST LANE
HEATH TX 75126

JOSE CASTORENA
14001 RAINBOW POINT
EL PASO TX 79938

REBECCA ESTRADA
10920 DUSTER DRIVE
EL PASO TX 79934

JULIE BAKER
308 NORTH BUCKNER STREET
ATLANTA TX 75551

ANDREA FONACIER
6914 BRANZOS TRAIL
KATY TX 77493

MARTHA RIOS
349 LAS PALOMAS DR.
HORIZON CITY TX 79928

BLAKE APPLEGATE
1433 DEXFORD DRIVE
AUSTIN TX 78753

236

TITAN SOLAR POWER TX, INC.


MARK DUPREY
14967 FM 1954
WICHITA FALLS TX 76308

ANDRES VILLANUEVA
2426 SUTTON HOLLOW CT
SPRING TX 77373

EMANUEL JOHNSON
607 RIDINGATE FARM
SAN ANTONIO TX 78228

OITIES WALKER
329 HIGHMEADOW DRIVE
AUBREY TX 76227

ROSA GARCIA
11652 MOCHA DUNE DR
EL PASO TX 79934

RUBEN GONZALEZ
904 SGT JOSE GONZALEZ RD.
SOCORRO TX 79927

JESUS ORNELAS
10148 DUNBARTON
EL PASO TX 79925

JASON VALENTINE
7820 CASTILLO RD
FORT WORTH, TX 76112

MARTA DOMINGUEZ
2507 BITTER CREEK DR.
AUSTIN TX 78744

EUNICE CHACON
7226 KNIGHTS HVN
SAN ANTONIO TX 78233

CARLOS RODRIGUEZ
750 S WARPAINT TRAIL
ODESSA TX 79763

TITAN SOLAR POWER TX, INC.

ISRAEL MEDELLIN
1312 TERMINAL RD
FORT WORTH TX 76106

JIMMY COOPER
4334 ROUNDTREE LN
MISSOURI CITY TX 77459

ELIZABETH PRUITT
17007 BERETTA BEND DR
HUMBLE TX 77396

AUDIE CHILDERS
7023 BRANDON DRIVE
TEMPLE TX 76502

JEFF HIGHT
1844 AMBER LANE
CARROLLTON TX 75007

SILVINO MARTINEZ
813 TARRANT DR
EULESS TX 76039

MICAELA CALDERON
3412 STONECREST CIR
PLANO TX 75074

TIMOTHY FENNELL
1507 N. KANSAS ST.
EL PASO TX 79902

JOHN HINSON
2452 TEXOMA DR
LITTLE ELM TX 75068

ALLEN BONDS
12624 JAMES POLK ST
MANOR TX 78653

ROSA CASTILLO
18127 RIDGE STREAM LN
CYPRESS TX 77429

MONICA HUERTA

TITAN SOLAR POWER TX, INC.


8006 BANNOCK LN
AUSTIN TX 78747

TIMOTHY WARD
2448 EVENING STONE DRIVE
AUBREY TX 76227

WALTER TEKO
10230 ROUKEN GLEN COURT
RICHMOND TX 77407

JOSE C GONZALES
13929 FLORA VISTA AVE
EL PASO TX 79928

RICARDO MEJIA
12815 ARDEN GLEN LANE
HOUSTON TX 77044

PAMELA CIAMPI
307 TEXAS DR LAKE
DALLAS TX 75065

DOMINIC CANNON
23862 SUNDANCE CIR
HARLINGEN TX 78552

RAY HOWLAND
3023 CR 159
ALVIN TX 77511

FEDERICO CASTILLO
2435 ROSHARON DR
HEATH TX 75126

PATRICK LUNA
333 BRANDYWINE CT
ROYSE CITY TX 75189

RAMIZ KHAN
10036 WADING POOL PATH
AUSTIN TX 78748

LORRAINE BRIDGES
3003 RIVERWOOD LN

TITAN SOLAR POWER TX, INC.


GRAND PRAIRIE TX 75052

RENE GONZALEZ
3307 E RIO GRANDE
VICTORIA TX 77901

MAYRA CASTRO
133 SUNFLOWER DR
GARLAND TX 75041

SOCORRO ALCANTAR
612 W 31ST ST
ODESSA TX 79764

JOSE MARTINEZ
2702 TRANQUILITY TRL
PEARLAND TX 77584

CLAYTON PASSMANN
8309 TRIPOD DRIVE
AUSTIN TX 78747

TOMMY LE
4806 BRIDGE CREEK DR
WICHITA FALLS TX 76308

YVONNE RODRIGUEZ
8010 JERSEY ST
EL PASO TX 79915

ARTHUR FRANCIS
406 OLD BAYOU DR
DICKINSON TX 77539

RAVI SESHADRI
13245 KETTLE CAMP RD
FRISCO TX 75035

JOLEEN WULF
318 TUCSON DR
TEMPLE TX 76504

ALISSON ANCHUNDIA
7626 MERRYLANDS DR
HUMBLE TX 77346 [2]

TITAN SOLAR POWER TX, INC.


LINDA CORTEZ
210 SLIGO ST
SAN ANTONIO TX 78223

LESLIE ROQUEMORE
1905 E PECAN AVE
MIDLAND TX 79705

MARY LAWSON
6959 NEWBERRY COURT WEST
FORTH WORTH TX 76120

ROGELIO VALENCIA
2823 LAKE MEADOW ST
SAN ANTONIO TX 78222

MICHAEL ARTEBURY
121 STAR PASS
JARRELL TX 76537 [2]

JAMES CRENSHAW
2936 COUNTRYSIDE PATH
SEGUIN TX 78155

GEORGE LUGO
7316 KIOWA CREEK DR
EL PASO TX 79911

NORAH COGBURN
19525 WANN PARK DR.
HOUSTON TX 77073

ARMANDO MONTANEZ
452 PRIME DESERT DR
EL PASO TX 79932

GUSTAVO GONZALEZ
831 LUISA GUERRA DR.
SAN ELIZARIO TX 79849

ERNESTO VALENCIANA
14205 THAYER PEASE
HORIZON CITY TX 79928

TITAN SOLAR POWER TX, INC.


ANGEL MARTINEZ
12178 YVONNE RICHARDSON AVE
EL PASO TX 79936

GABRIELA ACEVEDO
14648 GINGER KERRICK
EL PASO TX 79938 [2]

OSVALDO QUINTANILL
261 CARIBE CIR
EL PASO TX 79927

DESEREE PEREZ
4221 LOMA CLARA CT
EL PASO TX 79934

CHARLES ABLES
801 PARKWEST BLVD
SAGINAW TX 76179

ROBERT YOUNG
230 FOSTER CIRCLE
DEL RIO TX 78840

LYDIA AGUEBOR
2414 GREEN KALE DR
RICHMOND TX 77406

VICTOR LOZANO
901 CHAPMAN ST
SAN BENITO TX 78586

BENJAMIN ALVAREZ
827 RIDINGATE FARM
SAN ANTONIO TX 78228

JOSE CANO
3103 MEADOWLANE ST.
VICTORIA TX 77901

JULIE MOUNTS
1562 TYLER ST
WAXAHACHIE TX 75165

REBECCA INGRAM

TITAN SOLAR POWER TX, INC.

1800 SAGER RD
ROCKDALE TX 76567

ELIZABETH ROSSI
10953 GARY PLAYER DR.
EL PASO TX 79935

CYNTHIA LOYA
2225 TIERRA ALEGRE WAY
EL PASO TX 79938

PABLIN SIMENTAL
2220 TIERRA ALEGRE WAY
EL PASO TX 79938

JOSE ENRIQUEZ
1907 RICE AVE
GAINESVILLE TX 76240

RUBEN TREVINO
6799 PALO AZUL DR
BROWNSVILLE TX 78526

ANA CANTU
5319 HAREFIELD DR
SAN ANTONIO TX 78228

FRANCISCO SANCHEZ
3408 WOODLAWN ST
VICTORIA TX 77901

DENNIS ROBSON
179 HCR 1246
WHITNEY TX 76692

MARK MELANCON
12401 SPLIT RAIL COVE
AUSTIN TX 78750

ALEX PANDY
148 WAGON MOUND DR
WAXAHACHIE TX 75167

ANAZUCE ESPINOZA
500 JUDY LN

TITAN SOLAR POWER TX, INC.


SEAGOVILLE TX 75159

KAIALEE PALMER
3007 JASMINE LANE
KILLEEN TX 76549

MARIA GUADALUPE
8917 PADILLA DR
EL PASO TX 79907

YULI SANDOVAL
207 MESQUITE ST.
SEGUIN TX 78155

KARLA CAMARGO
1400 NORTH LYNN STREET
GLADEWATER TX 75647

ANTHONY WALLER
21435 VINEYARD HAVEN CT
KATY TX 77449

JOSE JIMENEZ
909 PHILLIPS
ENNIS TX 75119

JOSE LAGUNA
6121 WHITLEY RD
WATAUGA TX 76148

RODOLFO AND MARIELA CASTILLO
6321 SUDBURY WAY
NORTH RICHLAND HILLS TX 76182

BARBIE MEDDERS
18 BEE TREE CIRCLE
ROCKPORT TX 78382

OSCAR MEZA
602 ELM ST
ANTHONY TX 79821

LUCIANO GOMEZ
1127 MOHEGAN LN
EL PASO TX 79912

TITAN SOLAR POWER TX, INC.

JOSH BUNCH
3253 CORNELL PLACE
SAN ANGELO TX 76904

JAMIE JACOBY
300 WILKINSON ST.
MENARD TX 76859

ROBERTO ANGELES
9124 SYCAMORE LEAF DR
FORT WORTH TX 76179

HUGO E CORRAL
3401 EVALYN AVE
EL PASO TX 79904

CLAUDIA RAMIREZ
7209 CLEMENTE AVE
EL PASO TX 79912

RAYMUNDO LOPEZ
38/20 HUECO AV. FRONT
EL PASO TX 79903

JESUS HERNANDEZ
13900 COUSINS DR
CLINT TX 79836

JESUS VALDEZ
413 E. NEW BRAUNFELS ST.
SEGUIN TX 78155

MARIA ISABEL MANCINAS
9460 ARIEL RICO CT
EL PASO TX 79907

CAROL COLLINS
227 PECOS ST
PORTLAND TX 78734

JAVIER RIVERA
1202 PINE ST
LONGVIEW TX 75601

TITAN SOLAR POWER TX, INC.

RAQUEL AGUIRRE
1700 N WINONA AVE
TYLER TX 75702

ELIZABITH MASON
6172 RIVER POINTE DR
FORT WORTH TX 76114

CLAUDIA JANETH JAQUEZ
3477 BROKEN ARROW DR
EL PASO TX 79907

GERARDO ANDRADE
821 AGUA LIMPIA PL.
EL PASO TX 79928

ROGELIO SALINAS
2309 NANCY MCDONALD
EL PASO TX 79936

GILBERT TSCHOEPE
1331 HUMMINGBIRD LN
SEGUIN TX 78155

ROBERTO SERRANO
732 ISTANBUL CIR
EL PASO TX 79907

ERIK LOPEZ
1432 N SAN MARCOS ST.
SEGUIN TX 78155

MARINA CASTILLO
7050 BUTTERFIELD DR
SAN ANTONIO TX 78227

RAYMUNDO ORTIZ/CAROLINA DIAZ
1401 HIGH MEADOW CIR
GARLAND TX 75040

JESUS SARAVIA
720 GRANDVIEW AVE
SEAGOVILLE TX 75159

JESUS GONZALEZ

TITAN SOLAR POWER TX, INC.

10137 CYAN VALLEY
SOCORRO TX 79927

EMILY FIELDS
4604 SEAN SIMS ST
EL PASO TX 79938

VERONICA RAMIREZ
7227 PEBBLE CREEK
SAN ANTONIO TX 78238

TSUNG HUNG KU
3411 N CRUMP ST
FORT WORTH TX 76106

LUIS CAMPOS
1285 SUN KINGS ST.
EL PASO TX 79928

JOSE GILBERTO BOCANEGRA
14195 CHARLES POLLOCK AVE
EL PASO TX 79938

JOSE MARQUEZ
2809 SINKING ROCK PL
EL PASO TX 79938

MARIO GOMEZ
14372 PARAISO DR.
HORIZON CITY TX 79928

RAFAEL CASTRO
22 E ADAMS ST
BROWNSVILLE TX 78520

JOSE AGUAYO
2851 HOWARD ROAD
WAXAHACHIE TX 75165

GUILLERMINA NAVARRO
17840 FM 800
SAN BENITO TX 78586

ROBERTO RODRIGUEZ
34 E JEFFERSON ST.

TITAN SOLAR POWER TX, INC.


BROWNSVILLE TX 78520

HEATHER FERNANDEZ
15503 HICKORY DALE ST
CYPRESS TX 77429

RICARDO GARZA
2034 AVENUE B
GRAND PRAIRIE TX 75051

DREW HUEBNER
401 W 5TH ST
JUSTIN TX 76247

ANDY RODRIGUEZ
3412 ELOISE LANE
KRUM TX 76249

ANGELO JUAREZ
5810 CAYUGA DR.
SAN ANTONIO TX 78228

MARISELA MORALES
6927 BROOKPORT DRIVE
SAN ANTONIO TX 78238

STACY TABISH
15320 HARRIER MARSH DR
AUSTIN TX 78738

REGINALDO PEREZ
4246 MESA CV
SAN ANTONIO TX 78237

CARLOS ANZOLA
22457 BRASS BELL DR
PORTER TX 77365 [2]

ALBERT PEREZ
3301 PELICAN AVE
MCALLEN TX 78504

GUADALUPE GARCIA
426 FALLING LEAVES DR
DUNCANVILLE TX 75116

248

TITAN SOLAR POWER TX, INC.


SILVIA LEJIA
1852 HIGINIO CIR
ROMA TX 78584

SERGIO IBARRA
114 COUCH LN
CEDAR HILL TX 75104

JAIME ZAPIEN
327 BLUEWOOD LN
LAKE DALLAS TX 75065

FELIPE GAMEZ
6014 PADDOCK DR
SAN ANTONIO TX 78238

DONALD HILL
2805 SHANKS DR
MIDLAND TX 79705

SHAMSUL AZAM
3105 ANDREW CT
BEDFORD TX 76021

ANA GABRIELA ESCARCEGA
809 LUISA ST
ANTHONY TX 79821

ADRIAN RAMIREZ
220 JENNICE CIR
EL PASO TX 79932

SANTIAGO ANAYA
269 KROLL ROAD
HARPER TX 78631

BELLANIRA FUENTES
1235 RANCHO GRANDE WEST
SAN BENITO TX 78586

JESUS GAONA
11218 QUINTANA DR
LAREDO TX 78045

TITAN SOLAR POWER TX, INC.

JORGE TORRES
2403 VIA BONITA
CARROLLTON TX 75006

AGUEDA LARA-SMALLING
2 LOST OAK CT
MISSOURI CITY TX 77459

JESUS LOPEZ
1305 LAKEWOOD RD
CANUTILLO TX 79835

EDUAR LEAL
1670 BELLTOWER DR
LEWISVILLE TX 75067

JACK CAMERON
4415 PALM STREET
FREEPORT TX 77541

LARA SCHMITT
8202 GRISSOM CIRCLE
SAN ANTONIO TX 78251

JOSE LOPEZ
12313 DESERT DOVE
EL PASO TX 79938

SUAN DAO NGUYEN
5121 BAYRIDGE CT
FORT WORTH TX 76179

AARON JACOBS
1800 HALEY CIRCLE
CARROLLTON TX 75006

LINDELL DANE
121 MATAMOROS DR
ROSENBERG TX 77471

MIGUEL ARGUETA
1249 AMBER MORGAN
EL PASO TX 79936

OLIVIA KIMBROUGH

TITAN SOLAR POWER TX, INC.

1518 2ND ST
BROWNWOOD TX 76801

GENARO OCHOA
12105 ST CRISPIN AVE
EL PASO TX 79936

TERESA MORIN
2913 CLOVER LN
EULESS TX 76039

JORGE VELAZQUEZ
7224 ARROYO BLVD
BROWNSVILLE TX 78526

BRENDA WILLIAMS
2104 8TH ST
BROWNWOOD TX 76801

FANNY BASSEY
14820 TIERRA CORUNA AVENUE
EL PASO TX 79938

MONSERRAT MENA
181 URANIA ST
EL PASO TX 79928

FRANK RENE BAEZA
11466 FLOR PRUNUS LN
SOCORRO TX 79927

ALMA SOLIS
268 CARIBE CIR.
EL PASO TX 79927

FRANCISCO AYALA
11442 FLOR GENTIANA DR
EL PASO TX 79927

MARK HIBLER
114 S COLLEGE ST
JUSTIN TX 76247

NANCY CUELLAR
8180 GRANBY STREET

TITAN SOLAR POWER TX, INC.


EL PASO TX 79932

MARTINA SANCHEZ
229 NIEMIETZ COVE
CIBOLO TX 78108

MICHAEL SEPLUVADO
525 NORTH BAMBOROUGH DR
ANNA TX 75409

GERARDO URBINA
204 EMERALD SUN DR.
EL PASO TX 79928

GRACIELA MODESTO
517 DAYNA
EL PASO TX 79928

SAUL MARTINEZ
1124 COLINA BELLA
EL PASO TX 79928

ESTHER MONTOYA
101 AMES CT
EL PASO TX 79907

JUDITH CAMPOS
910 PRAIRE AVE
ODESSA TX 79761

RUBEN TORRES
231 PRICE DR
LEWISVILLE TX 75067

SCOTT HOGG
201 TIMBER TRAIL CIR
PORTLAND TX 78374

ANDRES VASQUEZ
7305 AMERICAN W DRIVE
KILLEEN TX 76549

RYAN BARHAM
2334 LUPTON ST
ANNA TX 75409

TITAN SOLAR POWER TX, INC.


BRUCE BENNETT
25606 LONE STAR BLVD
WALLER TX 77484

SAMURA SHAUAN
10119 ELDERBERRY PARK LN.
TOMBALL TX 77375

ROLAND COMMONS
805 MAHOGANY DR
ANNA TX 75409

KENNETH TAVENNER
15423 PERCH LEDGE
SAN ANTONIO TX 78253

PURNA BHUJEL
5318 BURBANK DRIVE
ABILENE TX 79605

DANIEL & ROSA MARIA MORALES
11792 KINGDOM AVE
EL PASO TX 79936

WANDA WANDA
7525 YOLANDA DRIVE
FORT WORTH TX 76112

ESTEBAN MALDONADO
803 E MARTIN DALE RD.
SEGUIN TX 78155

JESUS PEREZ
26232 MEREDITH LANE
LA FERIA TX 78559

EDGAR HERNANDEZ
4769 BEACHAM ST
EL PASO TX 79938

JOSE RENTERIA
1609 COLOBOURNE DR
MESQUITE TX 75149

TITAN SOLAR POWER TX, INC.


JOSHUA METCALF
2611 LARRY DR
BIG SPRING TX 79720

MARIA MUNOZ
500 THOMAS TRAIL.
SEAGOVILLE TX 75179

ALBERTO CRUZ
24715 FOREST CANOPY DR
KATY TX 77493

OSCAR BENAVIDES
607 ST JAMES COURT
LAREDO TX 78041

KRISTINA SWARTZENTRUBER
210 COTTON CANDY RD
ABILENE TX 79602

ANNA SOLIS
9305 WAVERLY DR
EL PASO TX 79924

LUIS ANTONIO MORALES
442 MOORELAND ST
EL PASO TX 79907

ALBA SOSA
602 E SPRINGDALE LN
GRAND PRAIRIE TX 75052

CARLOS RUBIO
5971 REDSTONE RIM
EL PASO TX 79934

ENGRACIA NAVARRO
432 SWEETBRIAR DR
LEWISVILLE TX 75067

ROCKY KELLEY
3624 S COUNTY ROAD 1317
ODESSA TX 79765

ANDREW QUIJADA

TITAN SOLAR POWER TX, INC.

14474 JACLYN MARIE ST
EL PASO TX 79938

JESSIE WILLIAMS
6841 INVERNESS STREET
ABILENE TX 79606

MARCELA RODRIGUEZ
14601 ORCHID DR.
EL PASO TX 79928

CARMEN LEAL
3713 LULA ST.
EDINBURG TX 78539

CLAUDIA REYES
8355 GLEN HAVEN PL
EL PASO TX 79907

OSWALDO ZEPEDA
1092 STOKE ST
EL PASO TX 79928

NAM BUI
5715 LINKSMAN LN
KATY TX 77449

BROOKLYNN PETTIFORD
6217 DUCHESS AVE
ABILENE TX 79606

JOSE MARTINEZ
1121 SHERWOOD ST
ODESSA TX 79763

IRMA GUERRERO
4006 CLEMSON DR
GARLAND TX 75042

SHELDON BERNARD
1822 TAYLOR CREEK DR
FRESNO TX 77545

PETRA GRIEGO
1407 ENRIQUE PEREZ CIR.

TITAN SOLAR POWER TX, INC.

SAN ELIZARIO TX 79849

FEDERICO LONGORIA
175 LAKE HICKORY
CLINT TX 79928

RAMIRO GARCIA
12428 CARLOS BOMBACH AVE
EL PASO TX 79928

FRANCISCO LOPEZ
141 8TH ST SE
FABENS TX 79838

ROCIO MANRIQUEZ
200 CALLE OLASO DR
EL PASO TX 79932

CHARLES HUDSON
3514 DUSTY CT
MANVEL TX 77578

ANA MARIA PAEZ
1104 COLONIA DE ORO
EL PASO TX 79928

DWIGHT JEFFERSON
3513 RUNNING DEER DR
EL PASO TX 79936

CARLOS MARIO ESCUDERO
12124 NOEL ESPINOZA CIR
EL PASO TX 79936

ROBERTO
MUNOZ
13012 VASSAR DR.
EL PASO TX 79928

IRMA SANCHEZ
889 MELLETT ST
EL PASO TX 79907

GRACIELA CASAS
600 MONTESITO RD

TITAN SOLAR POWER TX, INC.


EL PASO TX 79915

ZOILA HERNANDEZ
1706 HILLWOOD DR
MESQUITE TX 75149

ERIKA RODRIGUEZ
1822 GRAND CAYMEN WAY
MESQUITE TX 75149

ROSIE GARCIA
26409 IOWA GARDENS ROAD
SAN BENITO TX 78586

MAYRA Y FERNANDEZ
1229 LA VEGA ST
BELLMEAD TX 76705

KARRI VANROSSUN
4817 STERLING MANOR DR.
TEMPLE TX 76502

RESIDENT
216 JOCKEY CT
PONDER TX 76259

MARIE LININGHAM
18715 TAYLORE RUN
SAN ANTONIO TX 78259

NIGEL DANIEL
3206 AEGEAN DR
MISSOURI CITY TX 77459

EDDIE PONCE
7805 PECAN CT.
EL PASO TX 79915

MATT BAXTER
17538 HOLROYD RD
ATASCOCITA TX 77346

MARY LOIS KENEDY
2708 CAROL DR
BIG SPRING TX 79720

TITAN SOLAR POWER TX, INC.


RESIDENT
11504 LA POBLANO DR.
SOCORRO TX 79927

MARCELA MENDEZ
2412 JULIETTE LOW
EL PASO TX 79936

VICTOR RAMIREZ
701 E 16TH ST
BIG SPRINGS TX 79270

RAYMOND ANGUIANO
7202 ENCHANTED FLAME ST
SAN ANTONIO TX 78250

MARCOS HERNANDEZ
4514 AMISTAD ST
SAN ANTONIO TX 78233

WENDOLYN VANHOOSER
2106 HELMOKEN FALLS DRIVE
ANNA TX 75409

EDUARDO CASAS
9027 THOMAS YORK
SAN ANTONIO TX 78251

BEATRIZ BUSTILLOS MATA
12478 PASEO LAGO DR
EL PASO TX 79928

HARVEY JARVIS
1904 CAMPFIRE CT
LEWISVILLE TX 75067

JUAN ESCOBAR
4406 FALL DR
DALLAS TX 75211

ROBERT ROEDEL
7127 SPRING FLOWER
SAN ANTONIO TX 78249

258

TITAN SOLAR POWER TX, INC.

JEREMIAH ADAMS
20215 ASPENWILDE DR
CYPRESS TX 77433

MAURO A ORTEGA
201 EARLE PL
EL PASO TX 79928

ROSAELIA GARCIA
2701 W BELLA VISTA AVE
ALTON TX 78573

ALMA MORA
131 JOE BLANKS ST
SAN ANTONIO TX 78237

PEDRO RODRIGUEZ
3520 VICTORINE LN G
DEL VALLE TX 78617

JUAN GARCIA
718 BAILEY ST
DENTON TX 76205

OSCAR BLANCO
512 BRIAROAKS DR LAKE
DALLAS TX 75065 [2]

SARAPEE SIWANUKROK
6602 KINDLEWOOD ST.
SAN ANTONIO TX 78238

AMANDA MENDOZA
7378 LUZ DE LUMBRE
EL PASO TX 79912

TODD POWERS
531 S FM 1744
CARLTON TX 76436

BERTIN DIAZ
1495 COUNTY LINE RD
DALE TX 78616

ERNESTO PRADO

TITAN SOLAR POWER TX, INC.

5002 CASA VERDE ST.
SAN ANTONIO TX 78233

JENNIE WHITAKER
567 RADIANCE AVE
SAN ANTONIO TX 78216

CALIE WATSON
128 KENNEDY DR
VENUS TX 76084

CARMELITA JACKSON
13608 FEHRMAN RD
FORT WORTH TX 76036

VICTORIA MONTES
8001 VALLE PLACIDO
EL PASO TX 79907

JUAN ACOSTA
2068 SHREYA ST
EL PASO TX 79938 [2]

LETICIA DURAN
116 CANUTILLO - LA UNION AVE
CANUTILLO TX 79835

YOANA SANCHEZ
5721 WREN AVE
EL PASO TX 79924 [2]

MAGDALENA ZAVALA
12505 WINNERS CIR.
EL PASO TX 79928

ARABELLA REYES
5030 GUINEVERE DR
SAN ANTONIO TX 78218

DAVID GALKOWSKI
12703 WELLBORN RD
PEARLAND TX 77581

ADRIANA ESQUIVEL-GARIBAY
7731 TEJAS PLANO DRIVE

TITAN SOLAR POWER TX, INC.

SAN ANTONIO TX 78222

RICARDO CAMACHO
4929 N COLONY BLVD
CARROLLTON TX 75056

JULIO RIVERA
9216 HERRINGBONE DR
FORT WORTH TX 76131

PATRICK SHARP
1246 ENCINO DR
PLEASANTON TX 78064

SHERYL LUMBLEY
803 CREST MEADOW LN.
MESQUITE TX 75181

CARLOS QUIROZ
3842 TAVERN OAKS ST
SAN ANTONIO TX 78247

NINA JONES
211 E BONNER AVE
SAN ANTONIO TX 78214

SHAY WARDEN
2050 PARK VIEW PL
INGLESIDE TX 78362

CHRISTOPHER MILLER
418 HILLSIDE DR
GAINSVILLE TX 76240

CESAR ALVARADO
4748 SUN VALLEY DR.
EL PASO TX 79925

THOMAS LOGART
139 KENNEDY DR
VENUS TX 76084

BEVERLY DILLMAN
4816 TETONS DR
EL PASO TX 79904

261

TITAN SOLAR POWER TX, INC.


RICHARD MARTEL
6179 EAGLE POINT LN
FRISCO TX 75036

JERMY GILLUM
824 S. SAN EDUARDO AV.
SAN ANTONIO TX 78237

CHRISTOPHER ESCRUPULO
10934 WATERSTONE LN
EL PASO TX 79934

FIDEL HERNANDEZ
1388 RIVERA DR
EAGLE PASS TX 78852

ANA CANO
3430 SHELDON AVE
DALLAS TX 75211

SEAN CARPENTER
5821 TOSCANA AVE
AUSTIN TX 78724

MUTIAT OLOWU
404 EVERS WAY
DENTON TX 76207

OSCAR HAGELSIEB
13981 FORT APACHE LANE
EL PASO TX 79938

ROSALIO SOSA
8419 INDEPENDENCE DR.
EL PASO TX 79907

LORENZO SIFUENTES
8034 DISNEY
EL PASO TX 79907

GRACE VASQUEZ
7331 VISTA GROVE
SAN ANTONIO TX 78242

262

TITAN SOLAR POWER TX, INC.


KAREN KEY-SCOTT
175 OLD AUSTIN TRAIL
ELGIN TX 78621

DAVID MANZANERO
204 TWINSPUR STREET
LEANDER TX 78641

KENDRA HOLLEMAN
3704 TULIP TREE DR
FORT WORTH TX 76137

MARY CHAPA
3825 JAMES AVE
FORT WORTH TX 76110

LAWRENCE BALLARD
5759 HERON DR
HOUSTON TX 77033

TYLER KLEFFMAN
10601 MARSHITAHS WAY
AUSTIN TX 78748

BYRL FELLER
10917 SMALLWOOD DR
BURLESON TX 76028

MARIA FRESCAS
3228 KILGORE PLACE
EL PASO TX 79936

TERRY ISREAL
17122 QUAIL GLEN DR
MISSOURI CITY TX 77489

IVAN HESSBROOK
7055 BROWNLEAF ST
SAN ANTONIO TX 78227

CAROL JOHNSTON
8003 BRANSON PARK LANE
HUMBLE TX 77338

CLAUDIA DIAZDELEON

TITAN SOLAR POWER TX, INC.


3054 LAKEFIELD DR
LITTLE ELM TX 75068

JOE LOPEZ
4202 BIG BEND TRAIL
TAYLOR TX 76574

MICHAEL PICKLE
2310 GILMER AVE
ABILENE TX 79606

KIRK POWELL
116 CITATION LN
HICKORY CREEK TX 75065

REFUGIO GARCIA
310 N PASADENA
KINGSVILLE TX 78363

GEORGE HEIKENS
1906 FOREST TRAIL
TEMPLE TX 76502

ALEX IVAN HERNANDEZ
3073 TIERRA HUMEDA DR
EL PASO TX 79938

ROGELIO CEBALLOS
8841 CLAVEL DR
EL PASO TX 79907 [2]

LIZ HAHEL
1405 E SPRAGUE ST
EDINBURG TX 78539

JASON FIGUEROA
6811 AVILA
SAN ANTONIO TX 78239

DALILA RANGEL
1410 MARYKNOLL DR
HOUSTON TX 77015

RICHARD CAMPBELL
3505 COOKE LN

TITAN SOLAR POWER TX, INC.


MELISSA TX 75454

STACY RAMOS
1044 S. ASPENWOOD DR.
GRAPEVINE TX 76051

LEEANNE MACKOWSKI
1114 MT LN
RHOME TX 76078

JAMES SHERWOOD
3309 CRESTFOREST CIR
PLANO TX 75074

ROGELIO PALOMARES
12332 NANCY LEE AVE.
EL PASO TX 79928

JUDITH GARCIA
509 W LEVEE ST
BROWNSVILLE TX 78520

KAREN LINEN
10198 LAKEVIEW DR
EL PASO TX 79924

EMILIA CONTRERAS
5802 MEADOW CREST
AUSTIN TX 78744

VALERIE TURNNER
4414 FRANK STREET
DALLAS TX 75210

RENEE LEAMAN
377 BLUE SAGE DRIVE
LEANDER TX 78641

JESUS GARCIA
3704 ROUGHCREEK RD.
FOREST HILL TX 76140

ELIZABETH EASLEY
5914 VALLEY BRANCH
SAN ANTONIO TX 78250

265

TITAN SOLAR POWER TX, INC.


OSCAR A VAZQUEZ
1105 E 30TH ST
BRYAN TX 77802

PHON PRUM
216 SILVER CREEK DR
WYLIE TX 75098

JACOB WEISE
9037 CRANSTON CT
AUBREY TX 76227

DAVID ILER
4711 SARA DRIVE UNIT A
AUSTIN TX 78721

ROSA ISLENO
4006 BROWNSTONE LN
HOUSTON TX 77053

JUAN LAZO
1218 LAVENDER SHADE CT
HOUSTON TX 77073

ASHLEY FREUND
10717 GARBACZ DR
AUSTIN TX 78748

GONZALO ZUNIGA
7259 LEDOUX DR
FORT WORTH TX 76134

ERIC JOEL
13633 FLOCK PLACE
SAN ANTONIO TX 78252

FRANCISCO LOPEZ
3720 COBBLESTONE DR.
FOREST HILL TX 76140

BLESSING, AYODELE OREBE
4805 CARAWAY DR
FORT WORTH TX 76179

TITAN SOLAR POWER TX, INC.


STEPHANIE MARROCCO
703 SUNNY SLOPE DR.
ALLEN TX 75002

DELBERT MOCK
1512 SHIMS BLVD
KILLEEN TX 76543

ELIZABETH GONZALES
22912 RIO GRANDE DR
PORTER TX 77365

DANILLO ESGUERRA
10910 HAZEN ST
HOUSTON TX 77072

LUIS SANTACRUZ
5915 BRONCO WAY
SAN ANTONIO TX 78239

JESSIE POOLE
4711 SARA DRIVE UNIT B
AUSTIN TX 78721 [2]

JAIRZINHO NARANJO
1425 OAK HOLLOW LANE
ANNA TX 75409

JUAN MORALES
5005 STEPHANIE DR
HALTOM CITY TX 76117

LATOYA KINCAID
1436 CONLEY LN
CROWLEY TX 76036

LUZ RUBIO
260 LAGO GRANDE DR
HORIZON TX 79928

MARICELA DELGADO
1 ATKINSON WAY
EL PASO TX 79915

MARIA JAYNE

TITAN SOLAR POWER TX, INC.


11002 RADFORD LN.
HOUSTON TX 77099

EUGENE VALENTINE
1008 ANDREWS ST
ARLINGTON TX 76011

DEVANTE DEMPSTER
5305 SONGBIRD TRL
DENTON TX 76207

JESSICA GARCIA
1110 KRISNA LOS
FRESNOS TX 78567

TERESA MORGAN
241 HILLTOP DR
ANNA TX 75409

EDUARDO CALVAC
19059 VILLAGE MAPLE CT
HOUSTON TX 77084

DENISE FERRIS
9307 GEORGE KYLE ST
SAN ANTONIO TX 78240

BYRON CROKETT
104 PATTON LN
VENUS TX 76084

VICTOR LOPEZ
685 ALICE WALTER CT
EL PASO TX 79932

LUIS TERRAZAS
6900 MINERAL RIDGE
EL PASO TX 79912

GENE BALDOBINO
2765 TX-105
NAVASOTA TX 77868

ESTHER PENA
705 CORA RUECKER

TITAN SOLAR POWER TX, INC.

EL PASO TX 79928

TIMOTHY AGUILAR
3700 BUNYAN CIRCLE
LAGO VISTA TX 78645

EFREN PORTILLO SOLORZANO
932 LARIAT ST
EL PASO TX 79915

JACK WILLINGHAM
1905 TURF CLUB DR
ARLINGTON TX 76017

JUAN GARZA
4127 CITATION DR
PASADENA TX 77503

BARRY STEENBERGEN
316 TIMS RD
CROWLEY TX 76036

STEVEN WAKEFIELD
216 BLACK WALNUT CT
NOLANVILLE TX 76559

SEAN MERCER
2120 MADISON CT S
BELTON TX 76513

JAMES DALE
2714 WARWICK
CORINTH TX 76210

ASHLEY BANKS
259 DANABLU DR
HUTTO TX 78634

CALLY WELLS
9919 BELMORE COVE
SAN ANTONIO TX 78245

MARGARITA MONTANEZ
3004 AVENUE Q
WICHITA FALLS TX 76309

TITAN SOLAR POWER TX, INC.


MIKE RETZ
922 FM80
DONIE TX 75838

REZA GHAVAMI
2618 THOMAS LN
HARLINGEN TX 78552

REGINAL THOMAS
1501 SNAPDRAGON CT
PROSPER TX 75078

NGHIA LY
2718 MERLIN LANE
PEARLAND TX 77581

CARL REID
4020 BIG HORN DR
HEARTLAND TX 75126

THERESE GROHMANN
5304 MEADOW CREST
AUSTIN TX 78744

ARTURO CUBILLO
905 S. DELEON ST.
VICTORIA TX 77979

MIGUEL MENDEZ
5410 RIDGEWAY DR
HOUSTON TX 77033

MARIO ARIZPE
24185 AZTECA ST
SAN BENITO TX 78586

JERRY NABORS
601 W FORT WORTH AVE
COOPER TX 75432

ROBERT RAMOS
235 ADDAX DR
SAN ANTONIO TX 78213

TITAN SOLAR POWER TX, INC.


CRYSTAL WATTS
2400 ROYAL OAKS DR
PLANO TX 75074

GLEN WEEKS
4804 GREEN RIVER DR
DENTON TX 76208

JEFFERY BEIGHTS
123 ASHLEY DRIVE
TUSCOLA TX 79562

JAMES ROBERTSON
8114 SLEEPY FRST
SAN ANTONIO TX 78239

DAVID GONZALEZ
937 GALAXIA
HORIZON TX 79928

ALEJANDRA UGALDE
6149 SPRINGLEAF CIR
FORT WORTH TX 76133

JEAN DORSEY
2 SPALDING CIR
WIMBERLEY TX 78676

SUSAN JONES
532 NORMANDY LN
SAGINAW TX 76179

JESUS SALINAS
844 E. PINERIDGE AVE
MCALLEN TX 78503

CHUCK STILWELL
10718 DEERWOOD ROAD
HOUSTON TX 77042

KASSAUNDRA STALEY
917 N 1ST STREET
TEMPLE TX 76501

JERRY GLOVAK

TITAN SOLAR POWER TX, INC.


7411 COUNTRYSIDE DRIVE
AMARILLO TX 79119

PIERRE ROCHARD
6804 LLANO STAGE TRAIL
AUSTIN TX 78738

ERNESTO BERNAL
7314 SETON LAKE DR
HOUSTON TX 77086

EURA NEDD
1506 MICHIGAN AVE
DALLAS TX 75216

SOFIA TORRES
2912 MESQUITE RD
FORT WORTH TX 76111

ANEL GOMEZ
10905 ALMOND WOOD
SAN ANTONIO TX 78233

HECTOR SILVA SILVA
3305 CRESTFOREST CIR
PLANO TX 75074

LUZ MUNOZ
2029 PUEBLO NUEVO CIRCLE
EL PASO TX 79936

MARIA VALDEZ
2924 FORT BLVD
EL PASO TX 79930

GEORGINA CABALLERO
15399 DESERT BLOOM
EL PASO TX 79938

RODOLFO ESTRADA
12114 ROADHOUSE DR.
EL PASO TX 79936

TIMOTHY O'BRIEN
4409 BROADWAY AVE FLOWER

272

TITAN SOLAR POWER TX, INC.


MOUND TX 75028

MELISSA MORRIS
5473 BARNETT ROAD
KRUM TX 76249

GUADALUPE DELGADO
10129 POTOMAC STREET
EL PASO TX 79924

CHRISTOPHER DOMINGUE
15414 WILD TIMBER TRAIL
CYPRESS TX 77433

ABEL GONZALEZ
399 CORREGIDOR
CANUTILLO TX 79835

CHARLES EDMOND KOTTMYER
796 OXFORDSHIRE ST
EL PASO TX 79928

DELIA MARQUEZ
10834 PICO NORTE
EL PASO TX 79935

ADENIKE OLOOTO
7518 KEYSTONE BLOSSOM TRAIL
RICHMOND TX 77407

KUSNER TYLER
4319 TERRACE PINES DR
KINGWOOD TX 77345

RH HOLLEMAN
1122 GLEN PARK
DALLAS TX 75241

RUSSELL SMITH
8209 MEADOWBROOK DR
WATAUGA TX 76148

JOSEFINA MOFFIT
10715 ROYAL SPRINGS DR
DALLAS TX 75229

TITAN SOLAR POWER TX, INC.

JORGE FLORES
3121 ROSEN AVE
FORT WORTH TX 76106

RICHARD ANDREASEN
1414 FAWN LILY DR
TEMPLE TX 76502

DEVON COMRADD
1308 HONEYWOOD LN
ROYSE CITY TX 75189

MIGUEL ANGEL RODRIGUEZ
221 PALM AVE
MERCEDES TX 78570

JOSHUA DEAN
4304 MAGGIE DR
KILLEEN TX 76549

SYDNEY CLAIRE TATUM
4608 SEAN SIMS ST
EL PASO TX 79938

EDDY RAY COWLEY
9260 GRENOBLE DR
EL PASO TX 79907

JUNETTE BUIMPA-LUIMBU
4007 HIGHLAND VALE CT
FRESNO TX 77545

MANUEL MOLINA
7326 CLEAR WATER STREET
SAN ANTONIO TX 78238

NAYELY DELGADO
2236 GAYLORD DR
DALLAS TX 75227

ANNE SCAGGS
4201 HARVEST GLEN DR
DENTON TX 76208

TITAN SOLAR POWER TX, INC.


CARLOS LEON
3524 CINDY CT
FORT WORTH TX 76111

MELBA ROBERTS
133 MOUNT VERNON LN
VENUS TX 76084

SAMUEL NUNEZ
5217 RICKY ST
HOUSTON TX 75266

JESUS JURADO
1018 FAIRLAWN DR
DUNCANVILLE TX 75116

GODFREY HARRIS
625 STIRRUP BAR DR
FORT WORTH TX 76179

MEKENZIE DAVIS
7726 TUSCANY DR.
ABILENE TX 79606

ERIK HAWKINS
4629 KINGLET ST
HOUSTON TX 77035

FRANCES GARZA
709 WELLINGTON ST
HOUSTON TX 77076

GEORGE ESCALANTE
706 NORTH TIERRA DRIVE
PHARR TX 78577

JUDE BLACKWOLF
9227 BLOCKADE DRIVE
SAN ANTONIO TX 78240

FRANCISCO, BLANCA GONZALEZ,
3010 ROSS AVE
FORT WORTH TX 76106

JONATHAN HOWINGTON

TITAN SOLAR POWER TX, INC.


107 CIMMARON CT
ALVARADO TX 76009

RUTH SHEAR
4433 SACRED ARROW DR
AUSTIN TX 78735

MIRIAM FAVIOLA LOPEZ
1709 CASCADE ST
MEZQUITE TX 75149

JUVENAL FLORES
14854 WATERSIDE DR
HOUSTON TX 77015

JOSE FLORES
5814 OCHOA ROAD
PEARLAND TX 77584

JOHN RODGERS
1441 NATURE VIEW LOOP
DRIFTWOOD TX 78619

MELISSA & TREMAINE DILES
441 SHADOW WOOD DRIVE
ABILENE TX 79601

LORENZA DOMINGUEZ
11540 STOCKMEYER DRIVE
EL PASO TX 79936

KEITH LAVIN
916 EDGECLIFF DR
BEDFORD TX 76022

MIRIAM VALDEZ
3429 WATERSIDE DR
EL PASO TX 79936

PATSY WILCOTS
1682 TX 315
CARTHAGE TX 75633

JULIAN SOLIS
600 SANTA ELENA ST

TITAN SOLAR POWER TX, INC.

WESLACO TX 78596

HERIBERTO GARCIA
1309 N ANADAL ST
HARLINGEN TX 78550

RAUL PERRUSQUIA
1501 HARLANDALE AVE
DALLAS TX 75216

MARIANO ENRIQUEZ
111 W SCOTT ST
GAINESVILLE TX 76240

ABIGAIL DES
10032 MILLA CIRCLE
AUSTIN TX 78748

LUCY SALDANA
6108 FELIX AVE
AUSTIN TX 78741

MANUEL ESCAMILLA
2514 LOGAN DR
MANSFIELD TX 76063

NATHAN RICHARDSON
701 WHITNEY DR
MIDLOTHIAN TX 76065

JOSEPH HUSTON
1513 CASTLE ROAD
ODESSA TX 79762

DEMETRIO MORENO
14913 TIERRA CORUNA AVE
EL PASO TX 79938

JON STEPHENS
5 JADECREST CT
CONROE TX 77304

JASON ASLESEN
14332 N CRAVE DR
EL PASO TX 79938

277

TITAN SOLAR POWER TX, INC.


MARY LEGORRETA
3026 POLK AVE
EL PASO TX 79930

MARIA ALMARAZ
245 FLOR AZUCENA
EL PASO TX 79927

ADELYN GILES
509 FRONTIER ST
RIVER OAKS TX 76114

RICHARD SHAW
9653 COUNTRY ROAD 451
KIRBYVILLE TX 75956

DONALD STROWD
1901 ENCINO BLUFF
SAN ANTONIO TX 78259

JOEL MALDONADO
19527 REMINGTON CROSS DRIVE
HOUSTON TX 77073

JOHN WILLINGHAM
511 OAK FOREST COURT
KENNEDALE TX 76060

SEAN BROUGH
1025 REPUBLIC CIRLCE
COPPERAS COVE TX 76522

RESIDENT
403 COOPER LANE
COPPELL TX 75019

ROBERTO RIVERA
913 PEPPERMINT TRL
PFLUGERVILLE TX 78660

VICTORIA AGUILAR
6027 PURPLE IRIS ST
KATY TX 77449

TITAN SOLAR POWER TX, INC.


LENSIE GONZALEZ
11973 MESQUITE LAKE LN
EL PASO TX 79934

HUNTER MULVIHILL
808 FITZHUGH ST
MCKINNEY TX 75069

DAVID NELSON
9911 TULIP STREET
CONROE TX 77385

SANDRA RUIZ
1318 W CHERRYSTONE DRIVE
CORPUS CHRISTI TX 78412

EDWARD, PERLA REYES RODRIGUEZ
2212 PEGGYS COVE
SHERMAN TX 75092

TIFFANY HILLAN
2110 CEDAR CREST BLVD
DALLAS TX 75203

JOSH PENA
11308 BULLION WAY
AUBREY TX 76227

ALBERT SANCHEZ
6420 PASSA VIA
EL PASO TX 79932

AMEERA HALLAQ
1416 S LAKE ST
FORT WORTH TX 76104

CHARLENE MCDOWELL
4663 SNOW RIDGE CT
FORT WORTH TX 76133

JULIAN DANIELS
230 SUNLIGHT BLVD
KYLE TX 78640

DON WEIS

279

TITAN SOLAR POWER TX, INC.


605 MARYBETH DR
BURLESON TX 76028

VANESSA EDWARDS
3010 WATERCREST DR
SANGER TX 76266

VIRGINIA COCHRAN
413 HADDINGTON ST
CROWLEY TX 76036

JORGE PERLA GONZALEZ
108 EBUDO RIVER WAY
CLINT TX 79836

JAVIER CORONA
5417 RICKHUSBAND DR.
EL PASO TX 79934

SERGIO GUERRERO
12071 ROYAL WOODS DR.
EL PASO TX 79936

SYLVIA BENDELE
4107 RAMSGATE ST
SAN ANTONIO TX 78230

RAUL GUZMAN
1603 HARMON TERRACE
ARLINGTON TX 76010

ANNE TEAGUE
4000 MILL RUN RD
DENTON TX 76208

MELISSA FLORES
5419 GRANJA DR
LAREDO TX 78046

LUIS ROSALES
3208 NE CR 0160
POWELL TX 75153

NABOR RODRIGUEZ
13605 HENRY A WALLACE LANE

280

TITAN SOLAR POWER TX, INC.


MANOR TX 78653

RONALD BARLOW
10013 HUEY TR
FORT WORTH TX 76053

JESUS MARIN
1143 VALLEY RIDGE DR.
SOCORRO TX 79928

PAMELA JENKINS
3407 EDGEMONT DR
MIDLAND TX 79707

BELINDA PADILLA
2618 FRANKFORT
EL PASO TX 79930

SAN JUANA HIPOLITO
6700 STONE CT.
EL PASO TX 79924

ERENDIDA LEONOR MEDINA
4324 LOMA ALEGRE DR
EL PASO TX 79934

AARON ROSENBERG
1015 EAST 27TH ST.
HOUSTON TX 77009

JOSE MOLINA
14050 JANWOOD LN
FARMERS BRANCH TX 75234

CINDY MUNOZ
3729 PIEDRA CREEK DR
CORPUS CHRISTI TX 78410

STEPHANIE SMITH
1210 VIRGINIA BLVD
SAN ANTONIO TX 78203

RHONDA LANGE
3998 COUNTY ROAD 308
CALDWELL TX 77836

TITAN SOLAR POWER TX, INC.


ELIZABETH STARK
14924 TIERRA CRYSTAL
EL PASO TX 79938

DENNIS DEPRIESTER
2401 COUNTRY ROAD 7835
LUBBOCK TX 79423

LAWRENCE DEANE
19242 SAN SOLOMON SPRINGS CT
CYPRESS TX 77433

ENOOBONG ADERIBIGBE
1089 COVE HOLLOW DR
CEDAR HILL TX 75104

DAVID LUJAN
1516 N ALLEGHANEY AVE
ODESSA TX 79761

SAMUEL DECORTE
139 BUSH DR
VENUS TX 76084

EDDIE HASAN
110 W VEGA LN
KILLEEN TX 76542

BRANDON STEWART
361 FM 369 N
IOWA PARK TX 76367

EUGENE FERNANDEZ
3521 TEMBEL LN.
TEMPLE TX 76502

JEANA RILEY-MCGEE
407 STONECREEK DR
PRINCETON TX 75407

LAURA GARCIA
816 NENA SHAPLEIGH
SOCORRO TX 79927

TITAN SOLAR POWER TX, INC.

MARTHA ESCAPITA
383 MEDINA EL
PASO TX 79905

CESAR FUENTES
8025 ASHRIDGE RD
FORT WORTH TX 76140

CARLOS NOUEL
635 BILLSTON
EL PASO TX 79928

ROMAN ROMERO
29960 ZILLOCK RD
SAN BENITO TX 78586

MARIBEL CAMPOS
3625 CROMWELL ST
PLANO TX 75075

AARON MONTGOMERY
1105 MIDDLBURY LN
EULESS TX 76040

RICHARD SAMBRANO
2728 SAMMY CERVANTES ST
EL PASO TX 79938

COREY PHILLIPS
11018 SAGERIVER
HOUSTON TX 77089

BETTIE SANDERS
816 COPPIN DR
FORT WORTH TX 76120

KIMBERLY PEREZ
7511 SHADEWOOD ST
SAN ANTONIO TX 78238

BESSIE MCDOWELL
1822 ARIZONA AVE
DALLAS TX 75216

ELIDIA CORDOVA

TITAN SOLAR POWER TX, INC.


901 NW 6TH STREET
ANDREWS TX 79714

MARGIE DALE
4268 SH-60 N
BAY CITY TX 77414

RESIDENT
1838 WESTCREEK DR
GARLAND TX 75042

ABUDULAI JIMOH
718 CRENSHAW DR
CEDAR HILL TX 75104

MARNIE EILERS
1700 KACHINA LODGE RD
FORT WORTH TX 76131

SAMUEL ROSE
13745 WINFORD AVE
HORIZON CITY TX 79928

DORA LEIJA
3214 SAYLERS CREEK
SAN ANTONIO TX 78245

JUAN RAMIREZ
5417 STEPHANIE DRIVE
HALTOM TX 76117

BENJAMIN LEAL
3123 COLUMBIA DR
LAREDO TX 78046

PALEMON FRIAS
1307 LEADEN HALL CR
CHANNELVIEW TX 77530

PATRICE ALAIN MBIAKOP
10900 ALEDO LN
AUBREY TX 76227

ANGEL VARGAS
3626 STARLITE DR

284

TITAN SOLAR POWER TX, INC.


PASADENA TX 77505

JANGMI SZE-TO
14102 EDGE POINT DR
SAN ANTONIO TX 78230

GARRETT SHINNERS
727 FLETCHER
FATE TX 75087

BENJAMIN HOLIEDY
545 CRYSTAL SPRINGS DR
FORT WORTH TX 76108

REGINA TAYLOR
809 QUAIL RUN
BROWNWOOD TX 76801

ELIZABETH ORTIZ
1573 FITZROY DR.
EL PASO TX 79836

JUAN RAMIREZ
10417 KIRKLAND
SOCORRO TX 79927

HECTOR DURAN
12529 BLUE HERON DR
EL PASO TX 79928

JESUS CABRALES
9317 SALISBURY DR
EL PASO TX 79924

MARIA CARMONA
5234 EBONY
SAN ANTONIO TX 78228

AARON DEPAOLO
5309 NEW CASTLETON LN
FORT WORTH TX 76135

MARIANNE LIBERMAN
279 OAK HILL CEMETERY RD
BASTROP TX 78602

TITAN SOLAR POWER TX, INC.


MARICELA SOTO
2113 VISTA VERDE WEST CIR
HARLINEGEN TX 78552

MEGAN WEIR
111 RIDGE OAK DRIVE
GEORGETOWN TX 78628

ULYSES MEDINA
2505 COUNTRY CLUB DR
MISSION TX 78572

ANNE HOUSTON
1414 GILLETTE ST
DALLAS TX 75217

JAMES CALLAHAN
540 HARBORS EDGE LN
LIVINGSTON TX 77351

JESUS ESTRADA
8617 SHADY DR
HOUSTON TX 77016

RALPH GILMORE
4110 WILSHIRE CT
ABILENE TX 79603

RICHARD AND JULIE HUGHES
2313 BUNKER HILL DRIVE UNIT A
TEMPLE TX 76504

ALEXANDER LOPEZ
10248 HANKS CREEK RD
FORT WORTH TX 76126

JOSE AMAYA
2847 OAT HARVEST CT
HOUSTON TX 77038

DAVID PELIKAN
905 AZTEC DOVE LN
EL PASO TX 79932

TITAN SOLAR POWER TX, INC.

GRACE WILLIAMS
2201 GETTYSBURG PL
BEDFORD TX 76022

CAROLYN AYIERA
6853 INCA DOVE
EL PASO TX 79911

JAMES WINSTEAD
13621 ROLLING HILLS LN
DALLAS TX 75240

MARTIN MORALES
11965 DRAGON CREST DR
EL PASO TX 79936

ANTHONY WHITE
7417 E FORK LN
MCKINNEY TX 75071

THELMA DENNIS
1918 LAKE GRAYSON DR.
KATY TX 77494

DEBORA GONZALES
1704 PASADENA ST
PASADENA TX 77023

GILBERT DE
1531 BERT GREEN DRIVE
EL PASO TX 79936

VICENTA AVILA
313 LENWOOD DR
NACOGDOCHES TX 75964

KRISTI STEWART
126 NEWSOME RD
WICHITA FALLS TX 76310

KAYLA ESTRADA
706 BOYD AVE
MIDLAND TX 79705

KOUROSH ADEL

TITAN SOLAR POWER TX, INC.


1703 LAKE HARBOR WAY CIRCLE
HOUSTON TX 77084

SUSAN HEMPHILL
8647 TAMARISK ST.
SAN ANTONIO TX 78240

VIVIAN SIMMONS
6002 PRINCESS LN
ABILENE TX 79606

GABRIEL SUAREZ
3607 EDGEMONT DRIVE
MIDLAND TX 79707

MARIA LILIAN FUENTES
12820 QUIRIN DR
DEL VALLE TX 78617

JENNIFER FERGUSSON
1124 CHRISTOPHER LANE
LEWISVILLE TX 75077

PHUC NGUYEN
118 AUSTERO
FATE TX 75087

ANGEL CORDERO
26215 STONEDALE VIEW DR
RICHMOND TX 77406

MARIA TERESA MARQUEZ
1521 SOUTH WEATHERFORD STREET
MIDLAND, TX 79701

RECHILDA RIGODON
10140 LONGRANGER LN
FORT WORTH TX 76053

KARINA ARMENDARIZ
13764 LAGO VISTA AVE
EL PASO TX 79928

RESIDENT
12937 BETO PORTUGAL

288

TITAN SOLAR POWER TX, INC.

EL PASO TX 79938

DONNA MCNALLY
3413 GLENDA DR
GRAND PRAIRIE TX 75052

RANDY FISH
4551 CHESTERGATE DR
SPRING TX 77373

KATHY SANDELL
3009 WEST 6TH STREET
ODESSA TX 79763

RAMIRO RAMIREZ
831 N 7TH ST
ALAMO TX 78516

GUADALUPE MARTINEZ
219 ZINC DR
VINTON TX 79821

KRISTIN CANNELL
733 CHAPLIN DRIVE
FORT WORTH TX 76247

WALTER SCOTT SIMMONS
3604 PIEDMONT DR
PLANO TX 75075

JUDITH DEGEORGE
324 CO RD 428
TAYLOR TX 76574

JOSE DELGADO
5403 PEARL VALLEY
SAN ANTONIO TX 78242

OLABISI FADIMILEHIN
1218 VARACRUZ DR.
ARLINGTON TX 76010

KELLY ANN CLARKE
7147 TOWN BLUFF DRIVE
DALLAS TX 75248

TITAN SOLAR POWER TX, INC.


RESIDENT
904 STAMFORDHAM ST
EL PASO TX 79928

LUZ MARIA ORTIZ
3540 MARK JASON DR
EL PASO TX 79938

BRANDON WINEY
5501 CANYON BLUFF CT
ROSHARON TX 77583

HILARY BROBBEY
7510 WILDCAT PASS
AUSTIN TX 78757

ROBERT RONE
11602 ELM ESTATES DRIVE
HOUSTON TX 77077

SUSAN MCGEE
2037 S VALLEY PARKWAY
LEWISVILLE TX 75067

JOSE GUADALUPE MARTINEZ
126 CONN AVE
LUFKIN TX 75901

CHARLES RUNKLE
275 LONELY PINE COVE
DRIFTWOOD TX 78619

RAUL CASTILLO
4838 OSBORN GLADE
SAN ANTONIO TX 78247

MICHAEL KING
1103 STONELAKE DR
CLEBURNE TX 76033

CYLE MANSELL
909 BIG EASY STREET
ODESSA TX 79765

TITAN SOLAR POWER TX, INC.


DENNIS NASCO
3519 CAMDEN CREEK DR
KRUM TX 76249

JAMES MOORE
3151 FRANCIS DR
FORT WORTH TX 76116

CINDY ARIAS
15009 TUFF ROAD
MANOR TX 78653

KATHY ELLIS
319 ANITA
WAXAHACHIE TX 75165

MARIA E CANTU
613 W BLUE JAY AVE
PHARR TX 78577

GLORIA ROGINS
6012 PHOTINIA AVE
DENTON TX 76208

JACOB GONZALEZ
2529 AUSTIN HILLS CT
CONROE TX 77304

MARIANNE COMMES
4005 RISA CT
ROUND ROCK TX 78681

IJETTE FOLEY
528 BRADLEY
FATE TX 75087

ENRIQUE LOPEZ
617 AVONDALE AVE
SAN ANGELO TX 76901

MICHAEL HAMORI
12214 LUCKEY SUMMIT
SAN ANTONIO TX 78252

BRUCE THARP

TITAN SOLAR POWER TX, INC.


4501 DORCHESTER DR
MCKINNEY TX 75071

RUBY CABRERA
6738 AMBLING ST.
SAN ANTONIO TX 78238

CHERMON JAMES
219 W 33RD ST
HOUSTON TX 77018

CHUKWUEMEKA OPARA
2811 STRAIGHT ELM ST
FRESNO TX 77545

DANIEL BROWN
1009 WHITEWATER TRL
DESOTO TX 75115

FRANK ESPINOSA
3450 STILL POND
SAN ANTONIO TX 78245

JOSE QUINTANILLA
664 ALCOVE DR.
LITTLE ELM TX 75068

YAMNEL SERRA
17704 GREAT BASIN AVE
PFLUGERVILLE TX 78660

JOHN REYNOLDS
908 IONA DR
FORT WORTH TX 76120

WALESKA AGUILAR
10427 THORNHURN CT.
HOUSTON TX 77065

CLARENCE DAWKINS
9209 BRAES BAYOU DR
HOUSTON TX 77074

JOSE BARRAZA
2097 ZANDER DR

TITAN SOLAR POWER TX, INC.

FRISCO TX 75036

SAMUEL TURK
6706 GUNLOCK CREEK
SAN ANTONIO TX 78244

CARINDA WORLEY
312 JANIS LN
WAXAHACHIE TX 75165

DAMIAN MENDOZA
911 LINDALE ST.
HOUSTON TX 77022

TINA ESTEL
343 PEACHTREE LANE
PRINCETON TX 75407

CHARLES WILLIAMS
618 STAGECOACH DR
OAK POINT TX 75068

RICHARD QUINTANAR
14928 WILLIE WORSLEY AVE.
EL PASO TX 79938

BRANDEN DUCHENE
12255 SAINT ROMEO
EL PASO TX 79936

ADRIANA BARRON
12187 EL GRECO CIR
EL PASO TX 79936

DAVID MENCHACA
12121 SAINT CASSIAN DR
EL PASO TX 79936

REYES JIMENEZ
1041 HIGHLAND DR
GRAND PRAIRIE TX 75051

VICTORIA DELUNA
435 GOLDEN WALK
SAN ANTONIO TX 78227

293

TITAN SOLAR POWER TX, INC.

ZACH PERL
2106 SOMBRA COVE
AUSTIN TX 78744

ALEXIS RODRIGUEZ
9431 PRAIRIE TRAILS DR
SPRING TX 77379

JODY BRADFORD
5232 BRITTON RIDGE LN
FORT WORTH TX 76179 [2]

DORI BOYER
3549 EDEN ST
KRUM TX 76249

ARMANDO FELIX
13749 WINFORD AVE
EL PASO TX 79928

CORINA MORENO
212 E CORRAL AVENUE
KINGSVILLE TX 78363

HOWARD & BARBARA HENNEMAN
1205 WILLOWBRIAR LANE
DEER PARK TX 77536

RICHARD DRESSEN
608 PINE SISKIN DR
BUDA TX 78610

DAMIAN PICKARD
328 SADDLEBROOK DR
KRUM TX 76249

RANDY MCGUFFEE
5629 WEDGWORTH ROAD
FORT WORTH TX 76133

MARIE ROSALES
1933 TEMPER LN
DALLAS TX 75253

TITAN SOLAR POWER TX, INC.

ANGEL RICHARDS
1359 COUNTY RD 2206
PALESTINE TX 75803

MICHAEL BAUERMEISTER
6111 POKALONG PATH
LAGO VISTA TX 78645

LAURA GEORGE
6102 SPRUCE FOREST DR
HOUSTON TX 77092

KYLE WALLER
6211 BLYTHE DR
FRISCO TX 75035

ALEJANDRO RODRIGUEZ
5200 TOWNSEND DR
FORT WORTH TX 76115

RICARDO ALEXANDER
10314 MANOR CREEK
SAN ANTONIO TX 78245

YVONNE ALEXANDER
5920 FAIRGREEN
SAN ANTONIO TX 78242

TIFFANY VOSE
2834 POSEY DR
IRVING TX 75062

PHILLIP XAVIER FAULKNER
14613 TIERRA JUDE LN
EL PASO TX 79938

MARIA COCA
5903 BOWSPIRIT
SAN ANTONIO TX 78242

JONATHAN GREGORY
10125 BRETTON DR
HOUSTON TX 77016

STEVEN ARELLANO

TITAN SOLAR POWER TX, INC.


8605 TURRENTINE DR.
EL PASO TX 79925

JOSE A GRANADOS
4027 CORAL SUNRISE
SAN ANTONIO TX 78244

DAMEON WILKERSON
6406 BROOKBRIAR CT
ARLINGTON TX 76018

ROXANNE PICKARD
1645 TOTEM POLE WAY
KRUM TX 76249

DAVID BLOUNT
14356 EHLER LN
MONTGOMERY TX 77356

JOSE HERNANDEZ
508 ELDERWOOD TRAIL
FORT WORTH TX 76120

EMMA GONZALEZ
13387 COLIMA CORONA DR.
EL PASO TX 79928

ROBERTO GALVEZ
1803 COSTA DEL SOL
LAREDO TX 78046

CHRISTOPHER MOCK
5106 WILLIAMETTE LN
KILLEEN TX 76549

VINCENT CHIHAK
810 VINE ST
BRYAN TX 77802

DEDRICK HAGERMAN
341 MAGNOLIA DR
FATE TX 75087

CRISTOBAL BARRERA
10127 PADDLEFISH CREEK

TITAN SOLAR POWER TX, INC.


SAN ANTONIO TX 78245

PHILLIP WOLF
408 GULF STREAM LN
PONDER TX 76259

DANIEL WILLARD
6557 WESTRIDGE DR
WATAUGA TX 76148

RESIDENT
305 ROCK COURT
PRINCETON, TX 75407

MIRANDA STEWART
506 TERRITORY OAK
SAN ANTONIO TX 78253

CALVIN DUNSON
1600 S COLORADO ST
MIDLAND TX 79701

ROBBIN & CANDICE GIBBS
11621 DESERT KEEP DR
EL PASO TX 79936

JESSE FLORES
5016 SYCAMORE LN
BROOKSHIRE TX 77423

JERI ALLEN
4130 KENT DR
GALVESTON TX 77554

RANDALL & LORI DUNCAN
5933 FAIR HILL DRIVE
TEMPLE TX 76502

EDGAR ORTIZ
9922 CARSWELL PEAK
SAN ANTONIO TX 78245

GREGORY DURRANT
1218 NORTH SAINT JAMES CIRCLE
PILOT POINT TX 76258

297

TITAN SOLAR POWER TX, INC.

LEKEISHA SMITH
199 LAKEVIEW CIR
PILOT POINT TX 76258

AGUSTIN GAMBOA
1503 CHINOOK
SAN ANTONIO TX 78251

JOSE TREJO
252 RANCHO DR
SAGINAW TX 76179

GRACIELA HERNANDEZ
10940 MILLER BARBER DR
EL PASO TX 79936

HARLEY URQUIDI
12396 RED SUN DR
EL PASO TX 79938

ARMIDA RODRIGUEZ
1801 JEAN LOUISE DR.
EL PASO TX 79928

KASEY WEILNAU
707 SADDLE HORN WAY
JOSEPHINE TX 75189

MARLIN GERBER
327 ALYSON LN
HUTTO TX 78634

ELIZABETH STURDIVANT
5608 PANTHER DR
EL PASO TX 79924

RAFAEL ROCHA
1108 JAKCSON AV
FRIONA TX 79035

NATIVIDAD OBREGON
5241 FARM TO MARKET ROAD 665
DRISCOLL TX 78351

298

TITAN SOLAR POWER TX, INC.

VINCENT KOCH
753 BIRCH LANE COTTONWOOD
SHORES TX 78657

CAIN RODRIGUEZ
1402 KEELING ST
ODESSA TX 79763

ALONZO R BALLESTEROS
2921 FIERRO DR
EL PASO TX 79935

JOSHUA DIAK
3401 JESTER CT.
PEARLAND TX 77581

LLOYD, ROSEALIA SUMMERVILLES
1115 GREEN LEAF LN
DUNCANVILLE TX 75137

TAMMY WEBBER
6517 HIGH LAWN TERRACE
WATAUGA TX 76148 [2]

MELODY BICKHAM
1413 FOX HOLLOW RD
KRUM TX 76249

JOSE VILLAFRANCO
4024 SPUR TRAIL
DENTON TX 76208

LYSANDRA CORONADO
10630 MANOR CREEK
SAN ANTONIO TX 78245

MICHAEL MOORE
3804 JOBE WILSON ROAD
ANAHUAC TX 77514

SAMUEL SNOW
7404 MEADOWDALE DR
WATUAGA TX 76148

CARL HERRETH

TITAN SOLAR POWER TX, INC.


23407 LESTERGATE
SPRING TX 77373

DARREL STEVENS
12310 SPRINGCREST DRIVE
HOUSTON TX 77072

ERICA GALLARDO
10403 SENTINEL DR.
AUSTIN TX 78747

JORDON PAYNE
4454 STOCKDALE LN
FORNEY TX 75126

PRINCE MATENGO
748 CROMANE RD
FORT WORTH TX 76052

CARLOS RUIZ
6274 CYPRESS CIRCLE
SAN ANTONIO TX 78240

ROBERT FRAHM
33610 CRIPPLE CREEK DR
PINEHURST TX 77362

DOROTHY GUNIA
338 EGRET CIRCLE
POINT TX 75472

MICHAEL MCMILLION
9604 COUNTY VIEW RD
DALLAS TX 75249

EMMA THREAT
5305 FM715
MIDLAND TX 79706

SANDRA HOOD
600 AN COUNTY ROAD 499
ATHENS TX 75751

JONATHAN HELLSTRAND
5124 GRIFFIN DRIVE

TITAN SOLAR POWER TX, INC.


THE COLONY TX 75056

ELISA CREACY
11609 SASPAMCO CREEK DR
CORPUS CHRISTI TX 78410

RICHARD STEIN
2010 VISTA VERDE CIR E
HARLINGEN TX 78552

JERRY BOSHER
910 WILLOW CIRCLE N
BURLESON TX 76028

GRETCHEN LAMB
331 SADDLEBROOK DR
KRUM TX 76249

RUDY RANERO
11207 SKY RIDGE DR
CYPRESS TX 77429

CHELSIE ODOM
200 HYACINTH WAY
JARRELL TX 76537

ALFREDO AGULIAR
10026 MOONGROVE PASS
SAN ANTONIO TX 78239

JACE HEASLET
1279 COUNTY ROAD 319
TERRELL TX 75161

LYNERIA WOODLAND
6223 EL TOPACIO DR
HOUSTON TX 77048

ARMANDO RODRIGUEZ
5617 DEARBORNE DR
EL PASO TX 79924

LETICIA MUNOZ
12825 BRAHMIN DRIVE
AUSTIN TX 78724

TITAN SOLAR POWER TX, INC.

MARGARITA SILLER
5637 FRUTAS AVE
EL PASO TX 79905

JUAN RUIZ
7705 BROADWAY
EL PASO TX 79915

GARY MUNCEY
7031 LAWLER RIDGE
HOUSTON TX 77055

LONNIE DOUGLAS
4923 BERNADINE DR.
SAN ANTONIO TX 78220

JASON SCHAEFER
112 WOLF RD
COPPERAS COVER TX 76522

MARIA E GONZALEZ
309 S BOWIE ST
SAN BENITO TX 78586

REGINALD ALBERT
504 BUFFALO CREEK DR
DESOTO TX 75115

QUIRICA MOFFETT
4926 BRANTLEY CIRCLE
ABILENE TX 79606

KELVIN WILSON
164 CHERRY LAUREL LANE
KYLE TX 78640

COLE ANDERS
9201 BLACKSTONE DRIVE
PROVIDENCE VILLAGE TX 76227

DANIEL MAMAN
7154 LAKE PLACID DRIVE
CORPUS CHRISTI TX 78414

302

TITAN SOLAR POWER TX, INC.

LINDA O'KEEFE
12440 HOLLY ST
WILLIS TX 77318

AMELIA VEGA
13567 INSPIRATION CT
EL PASO TX 79928

CURTIS CURLEE
9953 RUNNYMEADE PLACE
FORT WORTH TX 76108

CODY FRYE
13720 MERCHANT RD
CROWLEY TX 76036

JACQUELINE VALERA
3517 FLORY AVE.
EL PASO TX 79904

CHARLES BRADY
155 MOCKINGBIRD WAY
CADDO MILLS TX 75135

MICHAEL PETTIT
10505 WENTWORTH DR
ROWLETT TX 75089

EDDIE CLARK
7305 SHIPP RD
ROWLETT TX 75088

EVA SANDOVAL
1821 NORTHRIDGE DR
TERRELL TX 75160

DANNY LOPEZ
14204 DESERT BUSH DR
EL PASO TX 79928

JASON PEREZ
602 HARRIMAN PL
SAN ANTONIO TX 78204

BECKY HARRIS

TITAN SOLAR POWER TX, INC.


204 S 4TH ST
GRANDVIEW TX 76050

LUCAS PITTMAN
5937 SADDLE FLAP DRIVE
FORT WORTH TX 76179

RESIDENT
206 ASH STREET
BANGS TX 76823

ROSE LUNA
4212 TIFFANY TRL
GRAND PRAIRIE TX 75052

JULIA GALENO
4630 WESTGARDEN PL.
KATY TX 77449

JOSE ARIMANY
114 TRAVELLER ST LAKE
DALLAS TX 75065

JOSUE CARRASCO
7204 BELLINI ST
ODESSA TX 79765

JEAN LANGEVINE
15247 KELBROOK DRIVE
HOUSTON TX 77062

GLOVER DAVIS
801 LANCASTER DR
MCKINNEY TX 75071

ABIGAIL VILLANUEVA
3301 HANNAH DR
ARLINGTON TX 76014

RORY HOFFMAN
3527 GORE CREEK DR
KATY TX 77494

REUBEN CHARO
4510 DON JUAN ST

TITAN SOLAR POWER TX, INC.

ABILENE TX 79605

TIMMIE WHITESIDE
2938 E ANN ARBOR AVE
DALLAS TX 75216

ROY CHAPMAN
12115 CANYON GLEN DR
HOUSTON TX 77095

MARIA FOSTER
6004 KARY LYNN DR SOUTH
WATAUGA TX 76148

JOSE PEREZ
14440 DESIERTO BUENO
EL PASO TX 79928

ISMAEL DIAZ
713 AGUA DEL RIO
HORIZON TX 79928

ROSA CADENA
5829 WRANGLER DR.
EL PASO TX 79924

BRIAN HATT
15711 RIDGE PARK DRIVE
HOUSTON TX 77095

CRUZ ALANIZ
301 E HUTCHINSON ST
BEEVILLE TX 78102

ANTONIO RODRIGUEZ
3618 IDALIA AVE
EL PASO TX 79930

CARRIE CLEVENGER
1031 THACKERAY LN
PFLUGERVILLE TX 78660

NORA MAGALLANEZ
5006 BAYPORT CIR
ROWLETT TX 75088

305

TITAN SOLAR POWER TX, INC.


HERMAN THOMAS
112 ROCK POINT DR
DEL VALLE TX 78617

ELIZABETH SLIGER
105 WINSTON DRIVE
BROWNWOOD TX 76801 [2]

ANTONIO VERA
10430 BARNHAM ST
HOUSTON TX 77016

RIC VANLOON
2284 TANGLEWOOD
WEATHERFORD TX 76085

TARA SMITH
817 SADDLE HORN WAY
JOSEPHINE TX 75189

BRAD HUDSON
12031 QUARTERSAWN LN
PINEHURST TX 77362

ADENIKE PALMER
1009 KEYSTONE CT
DENTON TX 76207

STEPHANIE SILVA
1102 MIRACLE LN
MISSION TX 78572

TERENCE TEBA
2618 BISHOP ROAD
ABILENE TX 79606

DENISE ALEJANDRA JIMENEZ
1295 SUN KINGS ST
EL PASO TX 79928

DELMER RUBIO
5203 BRIAR COVE CIRCLE
ROSENBERG TX 77471

TITAN SOLAR POWER TX, INC.

BETTYANNE XANDERS
2518 CLAREMONT DR
GRAND PRAIRIE TX 75052

LARRY WOODRUFF
1113 FARGO DR
MCKINNEY TX 75071

LONNIE DOUGLAS
4935 BERNADINE DR.
SAN ANTONIO TX 78220

MARILOU GONZALEZ
490 OAK PARK 4
ROCKDALE TX 76567

CESAR SALAMANCA
2103 VERDE VALLEY DR
LEAGUE CITY TX 77573

DEBRA CARLIN
1959 COLLEGE AVE
FORT WORTH TX 76110

EDDIE PEREZ
619 THAYNES DR
PRINCETON TX 75407

TYMARA HOWARD
615 VISTA VERDE DR
GRAND PRAIRIE TX 75051

BENNY AND GLORIA EPHRIAM
915 S CHERRY ST
PECOS TX 79772

GUSTAVO MONTES
5517 DEARBORNE
EL PASO TX 79924

KENNETH PARKS
709 SUNRISE DR
KENNEDALE TX 76060

JESSE DE

TITAN SOLAR POWER TX, INC.

6102 CRESCENT FALLS
SAN ANTONIO TX 78239

AARON HASHAW
22822 TUSCANY RIDGE LANE
KATY TX 77449

LORENZA ASIAHIN
2711 MARBLE MANOR LN
KATY TX 77449

JOSE MUNIZ
730 MADISON ST
KERMIT TX 79745

JESSFOR BAUGH
925 CLEAR VIEW DR
BEDFORD TX 76021 [3]

MARITSA OLVERA 737
737 CROMANE RD
FORT WORTH TX 76052

CAROL HOWELL
2008 POLK STREET
KILLEEN TX 76543

LETICIA PONCE
207 LAURENBROOKE DR
ANNA TX 75409

ELISEO SALAZAR
2020 DONALDSON AVE
SAN ANTONIO TX 78228

STEPHEN HOLMES
1004 PONDEROSA RDG
LITTLE ELM TX 75068

MARIA CLARA FERREIRA
24635 COLONIAL MAPLE DR
KATY TX 77493

OSBALDO RODRIGUEZ
1900 SEMINOLE TRAIL

308

TITAN SOLAR POWER TX, INC.

MESQUITE TX 75149

IDOWU AKINROLABU
23914 ROTTINO DR.
KATY TX 77493

MARGIE BRAZZILE
5604 COMER DR
FORT WORTH TX 76134

MERCEDEZ LOPEZ
7415 CUBA DR
EL PASO TX 79915

ARLYN REEMTSMA
1305 LOU GEHRIG
ROUND ROCK TX 78665

JAVIER CERVANTES &
715 SEMINOLE ST
HEREFORD TX 79045

AMADEO CANO
1203 KATHY ST
PHARR TX 78577

ROMEO LEIJA
9210 SILVER HILL
SAN ANTONIO TX 78224

VERNICE KINDLE
131 AMANDA ST
CONROE TX 77304

SALVADOR HERNANDEZ
1013 S LEE AVE
HEREFORD TX 79045

BRAD OTTO
19802 APPLETON HILLS TRAIL
CYPRESS TX 77433

GENARITA FLORES
2321 HAMPTON DR
LITTLE ELM TX 75068

TITAN SOLAR POWER TX, INC.


AUBREY WINTERS
13205 DEARBONNE DR
DEL VALLE TX 78617

VICTORIA BARRIENTOS
6532 OLD MILL RD
WATAUGA TX 76148

DONALD L THOMAS
130 EIDER DR
SANGER TX 76266

DON BROOKS
6770 COUNTY ROAD 4045
KEMP TX 75143

HECTOR HURON
8502 SLIMWOOD DRIVE
SAN ANTONIO TX 78240

NELSON BRICENO
7515 MERRYLANDS DR
HUMBLE TX 77346

REINALDO CASTELLANOS
2010 RHESUS VIEW
SAN ANTONIO TX 78245

MELISSA DUHON
3802 KELLI LANE
BRYAN TX 77802

JAMES ERIN
1633 BELL AVE
BLUE MOUND TX 76131

DANIEL RUBALCABA
11487 NAPOLSKE CT
EL PASO TX 79936

PHIL JONES
10018 BRIDGEGATE CIRCLE
DALLAS TX 75243

TITAN SOLAR POWER TX, INC.


JESUS CORTEZ
11483 ED MERRINS DR
EL PASO TX 79936


CASSANDRA BLAND
806 N. 2ND ST
TEMPLE TX 76510


ALAN O ROBLES
726 HUERTA ST
EL PASO TX 79905


PAULA HUTCHINSON
2902 ALTMAN DR
IRVING TX 75062


RICHARD CHEW
18130 JUNE OAK ST
CYPRESS TX 77429


MICHAEL WHEELER
5540 WOODLAND HILLS DR
DENTON TX 76208


MARTIN WOLLENBERG
2441 EAGLE MOUNTAIN DR
LITTLE ELM TX 75068


GILBERT GARZA
2927 KATY BRIAR LN
KATY TX 77449


DAMIEN KANE
1624 GREEWAY CT
MIDLOTHIAN TX 76065


RUDY VARGAS
204 ANCROFT PL
EL PASO TX 79928


WIDSON CORAL
2809 DEXTER CT
MCKINNEY TX 75071


ROBERTO OJEDA

TITAN SOLAR POWER TX, INC.


5115 DUKE FIELD
SAN ANTONIO TX 78227

MARIA LOPEZ
8737 TARA LOOP
LAREDO TX 78045

MICHELLE HUMPHRIES
2024 TRINA DRIVE
FORT WORTH TX 76131

PETE SHORT
1651 MEADOWVIEW LN.
ATHENS TX 75752

WILLIAM WELLER
518 MARCHMONT LN.
SAN ANTONIO TX 78213

THOMAS BARILLEAUX
5722 SUNSET POINT
SAN ANTONIO TX 78242

THANE MYERS
3136 RANDALL JOSEPH ST
EL PASO TX 79938

JAVIER ORTEGA
805 PARK ST
FORT WORTH TX 76164

SCOTT BLANTON
4113 BIXBY CREEK CT
CROWLEY TX 76036

ROGELIO ESCALONA
2605 COVINA AVE
MCALLEN TX 78503

THERESA BARR
1006 NORTHWEST 3RD ST
HAMLIN TX 79520

JEFFERY HOKE
102 LULLABY DRIVE

TITAN SOLAR POWER TX, INC.


GEORGETOWN TX 78626 [3]

MELISSA RODRIGUEZ
2627 ALAMO STREET
CORPUS CHRISTI TX 78405

DAVID GARCIA
5726 SAVANNA PASTURE RD
KATY TX 77493

NECIA KINNISON
429 BURGES ST
SEGUIN TX 78155

ROBERT MONTEZ
3901 18TH ST N
TEXAS CITY TX 77590

BERTHA LONGORIA
15705 ACAPULCO DR
JERSEY VILLAGE TX 77040

CARLOS BRISENO
310 W SALAZAR ST
SAN JUAN TX 78589

CHRISTA RICHEY
246 MARINA DRIVE
AZLE TX 76020

JESUS CAVAZOS
55418 GRANJA
LAREDO TX 78046

TWYLA JONES
3524 TIMBER DR
DICKINSON TX 77539

DANIEL BARNES
13700 CHARLES W FAIRBANKS COVE
MANOR TX 78653 [2]

HARRY SCOTT
204 WEST OAK STREET
CROCKETT TX 75835

TITAN SOLAR POWER TX, INC.


LILLIAN RAMOS
1022 RAVENWOOD COURT
TEMPLE TX 76502

RODOLFO TREVINO
6117 FRAILE DRV
LAREDO TX 78046

GABRIEL DELGADO
257 FOUNTAIN RD
EL PASO TX 79912

DEBORAH SCHROEDER
3912 HERITAGE PARK DR
SACHSE TX 75048

JEFF SISEMORE
4907 BAYBERRY DRIVE
ARLINGTON TX 76017

GLEN PENNY
9001 COUNTY ROAD 109
ALVARADO TX 76009

JOSEPH TRZECIAK
5072 ROBERTS DR
THE COLONY TX 45056

NATANAEL LIZARAZO-FLOREZ
2281 OLIVE HILL DR
NEW BRAUNFELS TX 78130

MARTHA ROSAS
10802 VANDERFORD DR.
HOUSTON TX 77099 [2]

ANIWAT CHAROENSOMBUD
7049 DERBYSHIRE DR.
FORT WORTH TX 76137

JUAN JOSE PATINO
802 N 7TH ST
SAN SABA TX 76877

TITAN SOLAR POWER TX, INC.

CLINT WILSON
215 SARATOGA DR
HICKORY CREEK TX 75065

MICHAEL SPOSATO
2331 DOGWOOD DR
LITTLE ELM TX 75068

MAUREEN FAIVRE
3713 TIERRA ALLEN PLACE
EL PASO TX 79938

NASRULLAH VALANI
4597 SANDPIPER CV
COLLEGE STATION TX 77845

HASAN ALKHATIB
13518 BRIDGEPATH COVE
HOUSTON TX 77041

KIMBERLEE PRUNER
609 SANTE FE ST
ALVARADO TX 76009

MARY HECKLER
4866 COUNTY ROAD 348
BRAZORIA TX 77422

IVA LYNCH
12878 TONKAWAY LAKE RD
COLLEGE STATION TX 77845

VALERIE RODRIGUEZ
334 CALLE LA GLORIA
SAN ANTONIO TX 78237

JESUS ANGUIANO
3409 BROKEN BOW STREET
EL PASO TX 79936

VICTOR CORREA
261 CARGILL STREET
EL PASO TX 79905

CELINA FLORES

TITAN SOLAR POWER TX, INC.


2724 TIERRA OASIS ST
EL PASO TX 79938

ERIN OWENS
315 FOREST LN
HUNTSVILLE TX 77340

BIRTTANIE CUTCHEN
1716 KENMORE ROAD
PROVIDENCE VILLAGE TX 76227

MARIA AVALOS
615 DAILY AVE W
WESLACO TX 78696

JUAN ARROYO
1015 PEABODY AVENUE
SAN ANTONIO TX 78211

JAMES MARTINEZ
6856 ARBOR HOLLOW LN
DICKINSON TX 77539

LAFE GREEN
1210 CANDLEWOOD
LEAGUE CITY TX 77573

MICHAEL CHACON
16454 CAVENDISH DRIVE
HOUSTON TX 77059

JOSEPH KAHARI
10702 WINGED FOOT DR
ROWLETT TX 75089

JERYL DICKENS
108 LIBERTY LN
VENUS TX 76084

VICTOR GUZMAN
11116 DON TOMAS LOOP
LAREDO TX 78045

JUAN WOOD
3601 ELIMRA AVE

TITAN SOLAR POWER TX, INC.

MCALLEN TX 78503

STEVEN MCCRAW
7321 TWILIGHT SHADOW DR.
AUSTIN TX 78749

LEANDRO GUZMAN
2124 CHARMION LANE
FORT WORTH TX 76131

DANIEL ROMO
1060 SADIE ST
FORNEY TX 75126

LINDA SEGAPELI
1813 PETE BROWN PLACE
EL PASO TX 79936

ROBERTO HERNANDEZ
7438 PIPERS BLF
SAN ANTONIO TX 78251

PHILIP ROMERO
14836 TIERRA ESCAPE AVE
EL PASO TX 79938

CHRISTOPHER GRIMM
1728 HOLT ST
FORT WORTH TX 76103

FREDY GAPI
1711 NORTH WEATHERFORD STREET
MIDLAND TX 79701

IGNACIO ESPERICUETA
2220 SYBIL DR.
MESQUITE TX 75149

BRENDA DAWSON
8208 APRIL LN
WATAUGA TX 76148

MICHAEL BELL
1095 SPOKE HOLLOW RD.
LOCKHART TX 78644

317

TITAN SOLAR POWER TX, INC.


ALBERT KORMAN
109 NETERLAND STREET
GEORGETOWN TX 78628

SCOTT RIEMENSCHNEIDER
1108 CAROLINE DR
PRINCETON TX 75407

ROY HENSON
1606 MORGAN LN
INGLESIDE TX 78362

CHESTER GOODE
500 NORTHBROOK AVE.
OAK POINT TX 75068

JORGE RIO
5713 FREEDOM LANE
ROWLETT TX 75809

MICHAEL WALLS
8025 MOZART ST
ROUND ROCK TX 78665

GAIL KETTLEKAMP
24365 LAKE DR
PORTER TX 77365

JOSE JIMENEZ & SENIADA SUTTON
916 OLEANDER ST
PECOS TX 79772

MARGIE GAINES
11615 BOWLAN LN
HOUSTON TX 77035

DIXIE TURNBULL
1648 DRAGONBACK PASS
FRISCO TX 75036

WALTER DENNETT
3205 KINGSBURY DR
MCKINNEY TX 75069

318

TITAN SOLAR POWER TX, INC.


RICHARD EVANS
3011 CRESTBROOK BEND LN
KATY TX 77493

JUSTIN SANDERS
203 MEADOR LANE
BAYTOWN TX 77520

BRYANT WILKINS
24506 BAR KAY LANE
HOCKLEY TX 77447

JACOB CALDERA
4333 JOHNSTOWN LN
FORNEY TX 75126

SCOTT PENNELL
5342 LONGSHADOW DR
PRINCETON TX 75407

AUDREY BAKER
1514 ST LEGER ST
PFLUGERVILLE TX 78660

NAKEEB SAADOON
234 SUNSHINE LANE
LAVON TX 75166

JEROME SCOTT
813A SH 150
NEW WAVERLY TX 77358

EVANGELINA LEDESMA
301 W SAN DIEGO ST
SAN JUAN TX 78589

DEBORAH OZEN
235 15TH ST
PORT ARTHUR TX 77640

JUAN ORTIZ
9646 PARTRIDGE LOOP
LAREDO TX 78045

DANIEL KABTYMER

TITAN SOLAR POWER TX, INC.

1522 PARK TRAILS BLVD
PRINCETON TX 75407

LARRY SANDERS
15116 S HARTSELL AVE
ODESSA TX 79761

ROCKY BOSQUEZ
504 W KINNEY ST
CRYSTAL CITY TX 78839

ANDREW GEFRE
9010 STAGEWOOD DR
HUMBLE TX 77338 [2]

GABRIEL ARCE
2963 MARGARITA LOOP
ROUND ROCK TX 78665

CARLOS GALLARDO
1807 RICHARDSON LANE
BAYTOWN TX 77520

TIARRA BLACK
3008 WATERCREST DR
SANGER TX 76266

KEVIN WATSON
7670 BARTON STREET
EL PASO TX 79915

ANTHONY CORDERO
2975 KYLE ST
ANNA TX 75409

ALEJANDRO ALBIZURES
8101 KIELY RD
VINTON TX 79821

KYLE YATES
1333 COUNTY ROAD 304
ROCKDALE TX 76567

AMAUN HALES
3225 QUIET VALLEY RD

TITAN SOLAR POWER TX, INC.


FORT WORTH TX 76123

KAZI SAKIOUZZAMAN
3400 WASHINGTON DR
MELISSA TX 75454

EMMANUEL GARCIA
10748 PLEASANT SAND DRIVE
EL PASO TX 79924

JAIME ENRIQUEZ & MARGARITA ENRIQUEZ
1461 LUZ DE SOL DRIVE
EL PASO TX 79912

PEDRO A. FLORES
14429 APPLE POINT COURT
EL PASO TX 79938

CHUONG VO
3927 JASON DRIVE
HOUSTON TX 77014

MARIO GARCIA
212 TENAZA DR
ALAMO TX 78589

MAYOWA OJO
2521 HUSK ST
MIDLAND TX 79705

LUIS LOPEZ
4033 SHADY MEADOW LN
PRINCETON TX 75407

MARCEL PIRELA
17638 HOLROYD RD
HUMBLE TX 77346

PETER TREVINO
10233 PINEHURST DR
AUSTIN TX 78747

LETICIA MUNOZ
13724 JAMES BUCHANAN ST
MANOR TX 78653

TITAN SOLAR POWER TX, INC.

CINDY NGUYEN
6611 PORTLICK DR
KATY TX 77449

MANUEL GOMEZ
1701 TIMBERLINE DR
HENDERSON TX 75654

RESIDENT
6116 CRICKET COURT
FORT WORTH TX 76135

KARA MOORHOUSE
5709 FREEDOM LN
ROWLETT TX 75089

TIMOTHY MELECK
1106 COMFORT STREET
CEDAR PARK TX 78613

ROGER SHADY
1913 ANGEIN LN
FORT WORTH TX 76131

WILBERT FARMER
18103 TENASSERIM PINE TRCE
RICHMOND TX 77407

ALEJANDRA SANCHEZ
3433 IVANHOE LANE
GARLAND TX 75044

STEVE BROYLES
11323 CACTUS LN
DALLAS TX 75238

KISCHA WASHINGTON
2137 PALESTINE OAK DR
ROYSE CITY TX 75183

MARIA ESCOBAR
6010 GEIGER AVE
EL PASO TX 79905

TITAN SOLAR POWER TX, INC.


JORGE ROSALES
14625 TIERRA OVIEDO AVENUE
EL PASO TX 79938

ROSA HERRERA
17866 JORDEN ST
COMBES TX 78535

OTIS SAENZ
2204 WESTMINISTER RD
PEARLAND TX 77581

MARIA WINTERS
2210 BELKER ST
HOUSTON TX 77026

RYAN WENSEL
2000 RODGERS LN
AUBREY TX 76227

KIMBERLY HEWITT
3427 CACTUS CREEK DRIVE
SPRING TX 77386

GLYNN SCOTT
26103 POND LILY CIRCLE
RICHMOND TX 77406

VICTOR MANUEL ALAVARADO
818 BIRMINGHAM ST
HUNTSVILLE TX 77320

JOHN JANUSIK
1119 RAINER DR
PRINCETON TX 75407

ERIC GUYTON
14076 COUNTY RD 318
TERRELL TX 75160

CARLOS GIL
6226 BROADMEADOW
SAN ANTONIO TX 78240

DOROTHY HARRIS

TITAN SOLAR POWER TX, INC.

516 SPRUCE TRL
FORNEY TX 75126

BRIAN GRAHL
2516 GOODNIGHT TRAIL
SANGER TX 76266

RESIDENT
1409 SIENNA DR
ARLINGTON TX 76002

MAYRA ALVAREZ
3617 YELLOWSTONE CT
IRVING TX 75062

JOSE GUERRERO
6904 NEWCASTLE PL
NORTH RICHLAND HILLS TX 76182

ERIC SCALLION
204 YUCCA HOUSE DR
PFLUGERVILLE TX 78660

TIFFANY ZUNIGA
13674 STONOR COURT
EL PASO TX 79928

VERDIA BOYCE
4610 N RIPPLE RIDGE DR
HOUSTON TX 77053

LANDON SANDERS
4095 PEDERNALES RIVER LN
SPRING TX 77386

DOROTHY DAILY
246 COLINA ALTA DR
EL PASO TX 79912 [2]

CHRISTOPHER CANNON
1510 BARCLAY DR
RICHARDSON TX 75081

HECTOR DIAZ
318 POMIAN COURT

TITAN SOLAR POWER TX, INC.


LAREDO TX 78045

CARRIE GONZALEZ
4311 SPRUCE RD
MELISSA TX 75454

DULCE MARIA NOVO
1131 N BONHAM ST
SAN BENITO TX 78586

JOSE PINEDA
5217 MIMI CT
DALLAS TX 75211 [2]

ARZILENE JOHNSON
922 QUINCY DR
GARLAND TX 75040

LEYTH KEDIDI
2640 BARTON CREEK BLVD
THE COLONY TX 75056

VALENTIN LEON
6101 JAMES RIVER DR
ARLINGTON TX 76018

MARIA PAULA GARZA
623 N REAGAN ST
SAN BENITO TX 78586

SEAN WHENT
6612 CALABRIA DR
ROUND ROCK TX 78665

IGNACIO ORTIZ
712 DESERT ASH EL
PASO TX 79928

CARLOS SINAR
4000 BANDERA DR
PLANO TX 75074

RONALD ROGERS
5717 PEARCE ST
THE COLONY TX 75056

TITAN SOLAR POWER TX, INC.

DORA LOVATO
5524 SANDERS AVE
EL PASO TX 79924

SHARON MORGAN
11906 CEDAR MESA DR
HOUSTON TX 77034

MILDRED WILCOCKSON
305 S WILLOW ST.
MANSFIELD TX 76063

DIVYA VEERAMACHANENI
412 VINE ST
IRVING TX 75039

JUAN FUENTES
1002 S. WINE ST
GAINESVILLE TX 76240

DIEGO MENDOZA
4025 WOODFORD DR
FORNEY TX 75126

JOE JOHNSON
113 LADY BIRD CT
VENUS TX 76084

MARIA GUADALUPE CALDERON
11293 CATTLE RANCH STREET
EL PASO TX 79934

SILVIA ZARAGOZA
1434 RIDGEVIEW DR
MESQUITE TX 75149

BERNARDO CABALLERO
13330 GUITAR
SAN ELIZARIO TX 79849

EDUARDO PEREZ
3665 TIERRA CALIDA DRIVE
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.

LILIA BARRON
913 DUSKIN DRIVE
EL PASO TX 79907

ADRIAN LOZOYA
6976 JERICHO TREE DRIVE
EL PASO TX 79934 [2]

JAKE SWARTZ
4647 STANFORD AVE
WICHITA FALLS TX 76308

LEIF BENSON
1911 ANN AVE
CARROLLTON TX 75006

DAVID MYRHBERG
25123 BROUGHTON ST
SPRING TX 77373

QUITEY MARTINEZ ROSAS
3333 RIDGEOAK WAY
FARMES BRANCH TX 75234

RANDALL RICHARDSON
3918 APPLEWOOD LANE
NORTHLAKE TX 76226

SERGIO BALLESTEROS
6117 BARNHILL CT
ARLINGTON TX 76016

JESUS VALENCIA
4700 MCKINLEY AVE
GROVES TX 77619

LAURA QUIROZ
11109 PALMILLAS LOOP
LAREDO TX 78045

ISRAEL CARCAMO
721 MACARTHUR BLVD
GRAND PRAIRIE TX 75050

JOSE SOTO

TITAN SOLAR POWER TX, INC.


620 KEVIN CIRCLE
MESQUITE TX 75149

PHILIP WAGNER
19113 MIKE MANSFIELD RD
MANOR TX 78653

JAVIER CONTRERAS
1408 COLLEGE AVE
MIDLAND TX 79701

STEVEN BILLINGS
2820 MESQUITE AVE
MELISSA TX 75454

LAURA ZAVALA
14428 JOHNNY MATA DRIVE
EL PASO TX 79938

MARTHA AVILA
9139 VICTORY PASS DR
SAN ANTONIO TX 78240

TAMMY REID
317 SADDLEBROOK DR
KRUM TX 76249

CASSANDRA ALVARADO
4706 PLEASANT DR
MIDLAND TX 79703

MANUEL ZUNIGA
1125 BITTLE LN
BRYAN TX 77803

ERIC ROWE
1741 HAWTHORNE ST
HOUSTON TX 77098

JONATHON TEEL
6652 GREENDALE DR
WATUGA TX 76148

TERENCE WOOD
1717 TWIN HILLS WAY

TITAN SOLAR POWER TX, INC.


PRINCETON TX 75407

WINSTON WILLIAMS
1219 LARKSPUR LN
CLEBURNE TX 76033

JOHN BAKER
309 BLAZE MOON
CIBOLO TX 78108

JORGE MARTINEZ
5911 CARAWAY LAKE DR.
BAYTOWN TX 77521

EDUARDO CASSAPIA
20816 TROTTERS LN
PFLUGERVILLE TX 78660

TAMERA LUCKETT
4739 TRAIL LAKE DR
HOUSTON TX 77045

DANIEL LACEWELL
1530 N 4TH ST
PRINCETON TX 75407

FERNANDO CRUZ
9143 SYCAMORE CV
SAN ANTONIO TX 78245

DENISE ADAMS
5169 SHERMAN DRIVE
THE COLONY TX 75056

HILARY ROTEN
2912 SAINT PAUL RIVERA
ROUND ROCK TX 78665

TERRY HAYS
9515 CANTON AVE
LUBBOCK TX 79423

RONALD, LINDSAY WARD
406 MONROE DR
WYLIE TX 75098

TITAN SOLAR POWER TX, INC.


RUSSELL HARDING
4432 FORSYTH LN
GRAND PRAIRIE TX 75052

NADIA ELDEMIRE
321 LONE MOUNTAIN DRIVE
KATY TX 77493

MICHAEL FORESEE
6709 BAROLO DR
ROWLETT TX 75088

BRENT SHELDRAKE
13647 STONOR CT
EL PASO TX 79928

JEARALD DYER
14443 COUNTY ROAD 274
SOMERVILLE TX 77879

DORA BARBOSA
1113 FINCHER ST
MISSION TX 78572

JENEANE WHITFILL
6609 SUNSET RD
NORTH RICHLAND HILLS TX 76182

NOELIA CARDENAS
21218 BYERLY TURK DR
PFLUGERVILLE TX 78660

PHILIP WILSON
122 DUNWOOD DRIVE
PINEHURST TX 77362

RESIDENT
7504 ROSE CREST BOULEVARD
FOREST HILL TX 76140

JESUS DELUNA
205 S DAKOTA
LAREDO TX 78041

TITAN SOLAR POWER TX, INC.


RESIDENT
616 S PAULEY DRIVE
HUTTO TX 78634

LINDA OZUNA
12241 DESERT VISTA AVE
EL PASO TX 79938

WAFAA WASEF
2512 RAVENNA CT
FRIENDSWOOD TX 77546

BIJOUX KAUUMBA
2426 WAR ADMIRAL DR
STAFFORD TX 77477

KAREN PURVIS
111 COYOTE TRAIL
CADDO MILLS TX 75135

CLAZARION CAMPBELL
8513 RANCH HAND TRAIL
FORT WORTH TX 76131

ANDREA HARTZ
1616 BELL AVE.
BLUE MOUND TX 76131

GUSTAVO VELEZ
16423 BRECHIN LN
HOUSTON TX 77095

ALEXANDER ROBERT
2008 WILLIAMS WAY LANE
DALLAS TX 75228

LEVI HOPKINS
740 CHISUM TRAIL
BURNETT TX 78611

JOSE GARCIA
4025 ALAVA DR
FORT WORTH TX 76133

KRISTOPHER FERNANDEZ

331

TITAN SOLAR POWER TX, INC.

9344 DESERTROCK RD
FORT WORTH TX 76131

ALVARO ARRIOLA
6826 CERRO BAJO
SAN ANTONIO TX 78239

MERVIN BROWN
503 JOHN HENRY DR
COPPERAS COVE TX 76522

GLENN SCHAFMAN
521 MEADOWLAWN ST
SHOREACRES TX 77571

OZODI OGBU
1207 VARACRUZ DR
ARLINGTON TX 76010

BRIAN PATRICK
3004 STARLIGHT CT
EULESS TX 76039

EDYNSON FIGUEROA
3312 BLUEGRASS DR
PLANO TX 75074

GLORIA DOHRER
9942 ECHO PLAIN DR
SAN ANTONIO TX 78245

ROSA IRIS SAENZ
12546 BREEDER CUP WAY
EL PASO TX 79928

EUGENE HOCH
326 S DENTON AVE
JUSTIN TX 76247

MARIA FELIX MONTES
503 DIANA DR
CONVERSE TX 78109

TROY BUSH
3122 ROYAL ALBATROSS DR

TITAN SOLAR POWER TX, INC.


TEXAS CITY TX 77590

ASHLEY LARICCHIA
500 PHILLIPS CT
MANSFIELD TX 76063

ANNA WOODS
818 MIDDLE GLEN DR
GARLAND TX 75043

NICOLAS GOMEZ
330 AYCOCK ST
CLUTE TX 77531

BARRY SWINSCOE
1706 CROSS CREEK LN
CLEBURNE TX 76033

ASIA BABLES
202 ARBORSIDE DR.
WAXAHACHIE TX 75165

HUBER ROMAN MARTINEZ
22292 WALNUT DRIVE
PORTER TX 77365

ANNA MORENO
144 WHITETAIL WAY
CADDO MILLS TX 75135

JAMES WOLF
703 STEWART ST
KILLEEN TX 76541

NEVA JEAN TARIN
5705 BONNIE WAYNE ST
HALTOM CITY TX 76117

DAVID CASTILLA
13733 PASEO SERENO DRIVE
EL PASO TX 79928

MARIANA IBARRA
7013 ROCK CANYON DRIVE
EL PASO TX 79912

TITAN SOLAR POWER TX, INC.


ELIODORO RIOS
14379 DESIERTO BONITO STREET
HORIZON CITY TX 79928

STEPHEN THOMPSON
2120 STRONGBARK DRIVE
ROYSE CITY TX 75189

JOE SIERRA
10216 VALLE RUBIO
SOCORRO TX 79927

MARIA SAENZ
14228 FALCON POINT LANE
EL PASO TX 79938

SEDERICK ALEXANDER
3155 DOUBLE JACK CT
SPRING TX 77373

CALVIN TSCHOEPE
3809 FOREST BEND RD
DENTON TX 76208

IVETTE NAIL
11103 PALMILLAS
LAREDO TX 78045

ESTELA RENDON
2811 LEE AVE
FORT WORTH TX 76106

MOZELL BRANTLEY
10714 ZACHARY COVE ST
HOUSTON TX 77016

STACEY CAMPBELL
6640 WATERBURY DR
FRISCO TX 75035

ARTURO RODRIGUEZ
11617 OCHRE BLUFF
EL PASO TX 79934

TITAN SOLAR POWER TX, INC.

MATTHEW MUSGROVE
1300 WHITE DOVE COVE
CEDAR PARK TX 78613

GRACIELA GARZA
3308 MANDELA COURT
LAREDO TX 78046

ABEL GUTIERREZ
1501 BROOKVIEW DR
LANCASTER TX 75146

DENICE PIERSON
2062 BUTTONWOOD ST.
LANCASTER TX 75146

JACOB WAGNER
15330 CASCADE POINT
SAN ANTONIO TX 78253

ANTONIO MEDRANO
9492 KAVIK ST
FRISCO TX 75035

SHANNA SUTTON
12837 CHITTAMWOOD TRAIL
EULESS TX 76040

DORIS JORDAN
1581 LAUREL HALL LANE
LITTLE ELM TX 75068

JOECILA GARCIA
6413 WIDELEAF DRIVE
AUSTIN TX 78724

PRAGEDES PADILLA
2600, AINSWORTH RD
AUBREY TX 76227

GAIL CARGILL
1518 WARREN STREET
BUFFALO GAP TX 79508

FRANCISCO GUTIERREZ

TITAN SOLAR POWER TX, INC.


4207 MESA COVE
SAN ANTONIO TX 78237

ROBERT FLYE
1107 W RED BIRD
DALLAS TX 75232

JOHNNY YIM
6613 PLANTATION RD
FOREST HILL TX 76140

ANDREW FLYE
2759 MEADOW DAWN LANE
DALLAS TX 75237

TOM RYAN
12212 SHADOW WOOD TRAIL
BURLESON TX 76028

ARTURO ARELLANO
12853 TIERRA AYALA DRIVE
EL PASO TX 79938

TAMMI MCDEW
2111 KILLDEER XING
CRANDALL TX 75114

JOEL ESPINOZA
658 COBRE STREET
EL PASO TX 79928

SYLVIA ADAUTO
4218 VOLCANIC AVENUE
EL PASO TX 79904

LORI HEGGINS
148 TALL MEADOW ST
AZLE TX 76020

ALICIA LEON
711 N RUDDELL ST
DENTON TX 76209

CHAD BROWN
5272 DILLON CIR

TITAN SOLAR POWER TX, INC.


HALTOM CITY TX 76137

SAN JUANA TERAN
289 JENNIFER LN PORT
LAVACA TX 77979

RODNEY RICHARDSON
104 COLLINS ST
ANNA TX 75409

DREW SCHLOTTER
216 COTTONWOOD DR
PRINCETON TX 75407

ALEX CASTON
212 CURT STREET
ANNA TX 75409

LOUIS MARS & TERESA MCNAMARA
627 GRAHAM ROAD
HUNTSVILLE TX 77340

CAROL LOPEZ
1143 SOUTH BRIGHTON AVENUE
DALLAS TX 75208

STEVEN VAITUULALA
1140 SENECA DRIVE
ARLINGTON TX 76017

VERONICA OLVERA
4603 HUNTING MEADOW DRIVE
KATY TX 77449

HYEJIN MOON
13308 VISTA GLEN LANE
EULESS TX 76040

REYNALDO GARZA
12465 CARLOS BOMBACH AVE
EL PASO TX 79928

RUDOLPH RICHARDS
3011 HIGH GATE DR
SEAGOVILLE TX 75159

TITAN SOLAR POWER TX, INC.


JAMES FISHER
1530 STAREE LANE
FORT WORTH TX 76179

DONATUS ASUMU
2700 CROSS OAK PLACE
MCKINNEY TX 75071

DALE SEAWRIGHT
407 WATER FALL LANE
NEVADA TX 75173

TAMMY MORRISON
504 SHINER LANE
GEORGETOWN TX 78626

CLIFFORD SCOTT
217 RUTH STREET
PALESTINE TX 75801

MARTHA MCDONALD
1016 S CHERRY BLOSSOM CIR
WESLACO TX 78596

RESIDENT
30603 KLEIN DR
MAGNOLIA TX 77355

MERCEDES BROWN
2719 SADDLE BLANKET PL.
CEDAR PARK TX 78641

SAHUL LEON
1903 SANTA CLEOTILDE AVE
LAREDO TX 78040

RUDY MOLINA
210 WING FLS
SAN ANTONIO TX 78253

YOSBANI CORTINA CORDOVA
659 ROAD 5101
CLEVELAND TX 77327

TITAN SOLAR POWER TX, INC.


CHRISTOPHER REED
905 LYNDHURST DR
ANNA TX 75409

PAUL SCHLITTLER
2521 PATTON DR
MELISSA TX 75454

ELRASHED MARAGAN
4904 MONUMENT WAY
FORT WORTH TX 76040

FRANK PADILLA
2713 MANION ST
IRVING TX 75060

MARIA I MORALES
5553 PEINADO LANE
EL PASO TX 79903

BRADLEY SARI
12023 FAIRQUARTER LANE
PINEHURST TX 77362

TORI POPLASKI
21611 DANDELION CREEK DR
KATY TX 77494

LYNN THOMPSON
654 PERRY LANE
THORNDALE TX 76577

CAROLYN OGLES
704 NW HILLERY ST
BURLESON TX 76028

IRMA GRACIELA GARIBAY
10715 PEARL SANDS DRIVE
EL PASO TX 79924

KELLY GILLESPIE
1809 TYNE WAY
CROWLEY TX 76036

TIBURICO ALVARENGA

TITAN SOLAR POWER TX, INC.


2548 TEALMONT TRL
DALLAS TX 75211

LILLIAN BOWERS
5 SOUTHLAWN AVE
LA MARQUE TX 77558

MARIA CASTILLO
7732 MUSTANG AVENUE
EL PASO TX 79915

MARIA NUNEZ
2009 LEE ST
MESQUITE TX 74149

SCOTT LUSK
1533 WESTVIEW LANE
NORTHLAKE TX 76226

WING YAN CHAN
1228 LOMBARDY DRIVE
PRINCETON TX 75407

ENRIQUE SANCHEZ
1442 VERSAILLES
KRUM TX 76249

PHAT TRAN
3612 PINE TREE DRIVE
PEARLAND TX 77581

VALLA JONES
2921 MEGAN ST
DENTON TX 76209

CHRISTOPHER TALLEY
887 EQUESTRIAN DR
ROCKWALL TX 75032

KALEIGH MAACK
3032 WHISPERING PINES BLVD
MELISSA TX 75454

STEPHEN HECK
15619 TEN OAKS DR

TITAN SOLAR POWER TX, INC.

TOMBALL TX 77377

YVETTE SCOTT
105 TOWAN WAY
HUTTO TX 78634

WHYNETHA DYE
110 JIMMIE BIRDWELL BLVD
FERRIS TX 75125

SHELDON VIK
5520 KEVIN DRIVE
NEVADA TX 75173

ROSE SPEARS
3111 JUNEAU DRIVE
CORINTH TX 76210

KEOHENGXAY XOSANOVONGSA
706 VICTORIA DR
EULESS TX 76039

JUAN FLORES
110 BUSH DR
VENUS TX 76084

RESIDENT
809 SUMMER LANE
MCKINNEY TX 75071

LEROY ARRINGTON
2355 WOODVINE CT
GRAND PRAIRIE TX 75052

WILIAN REYES
154 BARRACUDA DR
LAREDO TX 78043

FRANCISCO JIMENEZ
103 ALAMO WAY
VENUS TX 76084

HANNAH BRADEN
407 MAIN ST
MAYPEARL TX 76064

TITAN SOLAR POWER TX, INC.


STEPHAN MARION
5129 SABELLE LANE
HALTOM CITY TX 76117

ISAAC MOLINA
11323 PALMILLAS LOOP
LAREDO TX 78054

ALFREDO MOLINA
924 EDITH STREET
IRVING TX 75061

TIM HUGHES
550 OLMECA DRIVE
EL PASO TX 79912

FERNANDO GUTIERREZ
11460 BOB MITCHELL DR
EL PASO TX 79936

JOSE LUIS JIMENEZ
5905 ATHENS COURT
EL PASO TX 79905

MARCO A HIDROGO
7616 YUMA DRIVE
EL PASO TX 79915

STEPHEN SAVINO
1623 KAWATI WAY
KRUM TX 76249

DALINA CAVAZOS
510 W 8TH ST
SAN JUAN TX 78589

MAURICIO FUNES
229 COMMONWEALTH CIR
GRAND PRAIRIE TX 75052

GARRETT MCCLURE
10005 FAIRWAY VISTA DR
ROWLETT TX 75089

TITAN SOLAR POWER TX, INC.


KARA PRESCOTT
4343 BENTLEY DRIVE
GRAND PRAIRIE TX 75052

ADAM FOX
1540 HARVEST VINE CT
FRIENDSWOOD TX 77546

OLIVIA VARGAS
1313 S MARLBOROUGH AVE
DALLAS TX 75208

DAVID JOHNSON
3625 BLUE SPRINGS DRIVE
FORT WORTH TX 76123

SHENNEY JACKSON
349 WHITE TAIL LANE
ALVARADO TX 76009

BONNIE MAGERS
1506 BARBARA DRIVE
IRVING TX 75060

CORY VILLASANTI
1613 RUBY RD
IRVING TX 75060

JONATHAN MORTENSEN
918 SUNNY SLOPE DR
ALLEN TX 75002

VIJA MONCURE
4706 QUANTRILL AVE
MANSFIELD TX 76063

YESENIA DIAZ
623 THAYNES DR
PRINCETON TX 75407

SABINO RIOS
13051 ABERDARE DR
EL PASO TX 79928

TRINITY MACKENRODT

TITAN SOLAR POWER TX, INC.

16417 MARINETTE COURT
FORT WORTH TX 76247

JOANNA SANCHEZ
2309 WINDCHIME DR
GRAND PRAIRIE TX 75051

LINCOLN TURNER
1225 RANDY DR
IRVING TX 75060

JALISA THOMPSON
RING GOLD DRIVE
FORT WORTH TX 76123

AMBER ROBISON
CHESNEE ROAD
FORT WORTH TX 76108

SANJUANITA RIOS
4906 MICHAEL DR
HOUSTON TX 77017

EMILIANO VASQUEZ
126 MAPLEWOOD LN
SAN ANTONIO TX 78216

JOSE BARNICA
24035 CLIPPER HILL LN
SPRING TX 77373

CAROL BAILEY
1925 MISTY MESA TRL
GRAND PRAIRIE TX 75052

ROSARIO VALLEJO
707 W EAGLE AVE
PHARR TX 78577

GRACIELA LALLIER
110 SARATOGA DR
HICKORY CREEK TX 75065

EARL DOMINO
22907 SPRUCE SUMMIT TRAIL

344

TITAN SOLAR POWER TX, INC.

SPRING TX 77373

ALFREDO REYES
755 IVY HOLLOW DR
CHANNELVIEW TX 77530

LEOPOLD ARROYO
4206 WOODWARD CT
GRAND PRAIRIE TX 75052

TRACY TRAN
2221 LONGSPUR LANE
LEAGUE CITY TX 77573

TONI MILLER
3205 NORTH ELM ROAD
SANTA FE TX 77517

JOHN STOBINSKI
293 RIMROCK CT
BASTROP TX 78602

AVELARDO LOPEZ
15719 MORLEY DRIVE
CYPRESS TX 77429

TERRANCE LAWSON
4224 SHAGBARK STREET
FORT WORTH TX 76137

TRAUGOTT JOHNSON
200 RAIN CREEK DR
HUTTO TX 78634

DIANA MATLOCK
12904 CHITTAMWOOD TRAIL
EULESS TX 76040

OMAR HERNANDEZ
5308 FINBROOKE DR
PRINCETON TX 75407

CHARLENE SMITH
5706 ROUNDUP TRI
ARLINGTON TX 76017

TITAN SOLAR POWER TX, INC.

KENDRA RAMM
2511 CHERRY DR
LITTLE ELM TX 75068

PETE MORA
7410 STONEHOUSE DR
SAN ANTONIO TX 78227

RODOLFO RENDON
1015 MOORE AVE
PALACIOS TX 77465

QUEIN UYATEDE
4735 TRAIL LAKE DR
HOUSTON TX 77045

ESTELLA VELA
134 PENNYSTONE AVE
SAN ANTONIO TX 78223

NELLIE LEE
1805 TRAIL LAKE DR
EULES TX 76039

ALAIN TANWA
14502 SUMMER CYPRESS DR
CYPRESS TX 77429

ROY SALAZAR
1009 DONLEY DRIVE
EULESS TX 76039

DEREK MCINTYRE
222 MIRAMAR AVE
MELISSA TX 75454

JOSE LARA
824 TABASCO PLACE
HORIZON CITY TX 79928

IRMA MARIN
401 GRAMBLING CT.
EL PASO TX 79907

346

TITAN SOLAR POWER TX, INC.

GILBERTO MORALES
523 GALE ST
LAREDO TX 78041

CLARENCE LEE
1205 HUDSON DRIVE
MANSFIELD TX 76063

KADETRIOUS TAYLOR
1529 BREEZE LN
LITTLE ELM TX 75068

GREGORIO ROGERO
301 ERMA AVE
MISSION TX 78572

ALFONSO GARCIA
7413 W TEMPERANCE LANE
DEER PARK TX 77536

SUMMER MCCORMICK
2450 CHANNING DR
GRAND PRAIRIE TX 75052

BRYCE JOHNSON
305 SANTA FE ST
ALVARADO TX 76009

RESIDENT
301 DUBLIN DR
RICHARDSON TX 75080

PRADEEP KUMAR
1808 STETSON WAY
ALLEN TX 75002

ROBERT FILLET
1807 PILOT POINT WAY
PRINCETON TX 75407

LADONNA JOHNSON
3229 QUIET VALLEY ROAD
FORT WORTH TX 76123

MONICA CISNEROS

TITAN SOLAR POWER TX, INC.


1910 OAKSHIRE
SAN ANTONIO TX 78232

LORRAINE PUSHONG
15630 FLAGSTONE WALK WAY
HOUSTON TX 77049

COLLEEN CONOVER
4309 MIZE ROAD
PASADENA TX 77504

RESIDENT
2983 DRIFTWOOD LN
LANCASTER TX 75146

JAVIER VILLEGAS
811 VILLEGAS ST
LOS EBANOS TX 78565

ANTHONY AGUILAR
136 LAMONT RD
ANNA TX 75409

MARIA MERANA
3007 PARKLINE TRL
GRAND PRAIRIE TX 75052

KIRK FELIX
1104 5TH STREET
RULE TX 79547

ROBERT DAIGLE
10814 BRAMANTE LANE
HELOTES TX 78023

YUB LAMICHHANE
603 EAST ALEXANDER LANE
EULESS TX 76040

DORIS SMITH
803 DELTA DR
EULESS TX 76039

HARSH VARDHAN
1720 SILVER MARTEN TRAIL

348

TITAN SOLAR POWER TX, INC.


ARLINGTON TX 76005

SALVADOR SANCHEZ
1705 COTTONWOOD STREET
ARLINGTON TX 76014

JESUS A DE
13671 STONOR CT
EL PASO TX 79928

CLINT FINLEY
410 TRAILWOOD CR
LUFKIN TX 75904

GARY PRATT
28910 LLANO RIVER LOOP
SPRING TX 77386

YOLANDA QUIROZ
222 THORNWOOD ST
MISSION TX 78574

GERTRUDE LUMOR
1436 ARCHWAY CT
FORT WORTH TX 76247

SCOTT LITTON
3021 AVENUE G
BAY CITY TX 77414

RAUL NINO
9042 ROQUEFORT
SAN ANTONIO TX 78250

MYISHA COLEMAN
6609 ASLED COURT
DALLAS TX 75241

JESSICA IRIZARRY
519 CRANE DRIVE
EULESS TX 76039

CHARLES MUSANA
1850 SIERRA TRAIL
LANCASTER TX 75146

TITAN SOLAR POWER TX, INC.

MICHAEL CHAVEZ
2116 HARMONY PIER LN
WYLIE TX 75098

MICHAEL GARRETT
1708 PILOT POINT WAY
PRINCETON TX 75407

STEPHANIE LAIRD
4701 EAST COUNTY RD 45
MIDLAND TX 79705

KYLE LITTLE
904 SILVER STREET
PRINCETON TX 75407

EMMANUEL OKAFOR
10534 EVESBOUROUGH DR
HOUSTON TX 77099

NICOLAS SANTAMARIA
521 SKINNER ST
DENTON TX 76209

CHARLES OCKRASSA
607 BROOK MEADOW TRAIL
CEDAR PARK TX 78613

JUSTIN TRAN
11905 MAYBROOK CT
PEARLAND TX 77584

STEVEN JENSEN
20010 MAGNOLIA BEND DR
HUMBLE TX 77346

IRMA ZAVALA
414 NORTHSTAR DR
LAREDO TX 78045

HUSAM NASEREDDIN
1012 JAMAL DRIVE
EULESS TX 76040

TITAN SOLAR POWER TX, INC.


JOHN GUZMAN
4610 DESERT POPPY
SAN ANTONIO TX 78247


STACI JANOUS
11011 SHETLAND HILLS
SAN ANTONIO TX 78254


TIMOTHY FULLAGAR
131 GARRETT ST
BURKBURNETT TX 76354


PETER RAJCANI
6912 STETTER DRIVE
ARLINGTON TX 76001


SARA AND JASON MCDONALD
37 MARK LOOP
LUMBERTON TX 77657


BRANDON ANDREWS
729 CAMBRIDGE DRIVE
PLANO TX 75023


JOSE ANTONIO GONZALEZ
13445 EMERALD RANCH LANE
HORIZON CITY TX 79928


BRENDAN CARNEY
2700 LYNNWOOD LN
MCKINNEY TX 75070


RAUL SANTANA
435 SKIPPER LANE
AZLE TX 76020


JASON BOUDREAUX
1004 LANSMAN TRAIL
DENTON TX 76207


JOSE MORALES
12702 GALLOWHILL DRIVE
HUMBLE TX 77346


BRANDEN CUSTER

TITAN SOLAR POWER TX, INC.


166 COUNTY ROAD 4704
KEMPNER TX 76539

SCOTT ROBISON
511 BROOK DR
ANNA TX 75409

RAFAEL LEYVA
917 BILLIE RUTH LN
HURST TX 76053

ANGELINA MORENO
1936 VARSITY DR
GRAND PRAIRIE TX 75051

KAREN MITCHELL
1906 PRINCETON AVE
FARMERSVILLE TX 75442

JUAN CARLOS LUA
4648 10TH STREET
PORT ARTHUR TX 77642

SAMANTHA FREEMAN
1 BIRDSONG COURT
TERRELL TX 75160

NORA SMITH
329 MOORE CREEK ROAD
HURST TX 76053

DIANA NEVAREZ
12324 ROBERT DAVID DRIVE
EL PASO TX 79928

ROXANNE POPILLION
717 PINE STREET
HURST TX 76053

ALICIA PRIEGO
8020 MERAZ AVENUE
EL PASO TX 79907

CARLOS CARDOZA
220 GOLDENEYE LANE

TITAN SOLAR POWER TX, INC.


FORT WORTH TX 76120

VICENTE ESPINO
1915 LAZY LANE
MISSOURI CITY TX 77489

RICHARD CONNER
3725 HARBOUR MIST TRAIL
DENTON TX 76208

DARREL BROWNLEE
9100 STORMCROW DR
FORT WORTH TX 76179

MAURY GARZA
3604 SANTOS MORALES DRV
LAREDO TX 78046

WILLIAM FORD
2125 AVENUE C
GRAND PRAIRIE TX 75051

CODY HOPPIE
1307 BROADDUS
FORNEY TX 75126

CHARLES IDLEBIRD
5102 BALKIN ST
HOUSTON TX 77021

THI HANG HOANG
14902 MESITA DR.
HOUSTON TX 77083

KELLY GOODSON
225 PEARL STREET
CHINA TX 77613

TRINA HARVEY
415 W CORA LEE ST
SOUR LAKE TX 77659

ELIZABETH WEISS
7000 JASPER DR
PLANO TX 75074

TITAN SOLAR POWER TX, INC.


CHARLES MOORE
2907 W 11TH ST
IRVING TX 75060

JOHN LEWIS
1014 TIMBERCREEK DR
ALLEN TX 75002

KOK CHEAH
705 HILLCREST
ARLINGTON TX 76010

GENEAT WALTON
1509 WILDERNESS DRIVE
PRINCETON TX 75407

ERIKA GAMEZ
11005 GEM VALLEY
SOCORRO TX 79927

STACY PEREZ
1071 FROST FIRE
SAN ANTONIO TX 78245

JULIO CAMPOS
1716 OAK TREE DR
DENTON TX 76209

REJA COPELAND
7602 PARKER DR
HOUSTON TX 77016

CHRIS ADAMS
308 OLIVIA LANE
ANNA TX 75409

GARY SHAW
14158 FM 1696
BEDIAS TX 77831

DAVID SANCHEZ
2719 SEEVERS AVE
DALLAS TX 75216

TITAN SOLAR POWER TX, INC.


TROY LAWRENCE
8238 PIONEER OAK
CONVERSE TX 78109


ELMELDA MOKAYA
2943 KYLE ST
ANNA TX 75409


ASHLEY WAIT
303 HARVEY ST
ANNA TX 75409


BOUNSONG VONGSOUVANH
1104 HANOVER DRIVE
EULESS TX 76040


GILBERT SANTACRUZ
5208 PATTERSON DR
HALTOM TX 76117


JAMES PRATT
1607 TEMPERANCE WAY
WYLIE TX 75098


MAYA HERNANDEZ
10921 DUSTER DR
EL PASO TX 79934


RYAN FARR
706 ABERHILL DRIVE
ROSHARON TX 77583


KEVIN ROGERS
11806 CYPRESSWOOD DRIVE
HOUSTON TX 77070


JOHN PATTERSON
10117 LANE ST
HOUSTON TX 77029


MATT BAEZA
21002 MORGANS CHOICE LN
PFLUGERVILLE TX 78660


JAMES FEE

355

TITAN SOLAR POWER TX, INC.


10798 ROYAL FOREST DRIVE
CONROE TX 77303

DERRICK HARRIS
2505 HYACINTH DR
MESQUITE TX 75181

REBECCA SOBLE
3107 CHANNING DR
FORNEY TX 75126

FUNDA WHITE
5304 FINBROOKE DR
PRINCETON TX 75407

DYLAN RAY RUTAN
985 WHITE RIVER PLACE
EL PASO TX 79932

HOLLI HAMMER
2220 CHAPEL CROSS LN
WYLIE TX 75098

TRAVIS HAYS
2434 SOLOMONS PL
WYLIE TX 75098

MARILYN SCHULZE
8530 TANBARK DRIVE
SAN ANTONIO TX 78240

RODRIGO & YADIRA HERRERA
4403 PARKDALE DR
MIDLAND TX 79703

EUGENIA PREMPEH
1815 YALE ST.
FARMERSVILLE TX 75442

JOSE ACEDEVO
5404 SABELLE LN
HALTOM CITY TX 76117

MATTHEW ZARZECZNY
2412 STONEGATE ST

TITAN SOLAR POWER TX, INC.


ARLINGTON TX 76010

TERRY KIMBLE
7207 LAKEWOOD DR
HOUSTON TX 77016

BRANDON FOLTS
958 DOIRE DR
CONROE TX 77301

CARL SMITH
1934 W. BEVERLEY AVE.
ORANGE TX 77632

MARYLEE LARA
3425 CASTLEROCK LANE
GARLAND TX 75044

PHILIP LABERGE
858 DALMALLEY LANE
COPPELL TX 75019

WILLIAM GEBAUER
665 ALCOVE DR
LITTLE ELM TX 75068

WILLIE CLARK
15006 BRITTERIDGE ST
HOUSTON TX 77084

DAVY SMILEY
108 MATTHEW DR
HUTTO TX 78634

JAMES WILLIAMS
2221 MULBERRY DR
ANNA TX 75409

VINAY MUDIGONDA
1804 DRAKE DR
ALLEN TX 75002

DANYA ALFARO
715 FOXFORD TR
ARLINGTON TX 76014

TITAN SOLAR POWER TX, INC.


NICHOLAS ALESSANDRI
1202 MOBILE LANE
WYLIE TX 75098

SARAH CATHERINE MCELROY
10414 ALSFELD RANCH
HELOTES TX 78023

AARON PITTS
510 COLTHORPE LANE
HUTTO TX 78634

AUDREY BAZONNARD
1307 VALLEY STREAM DR.
WYLIE TX 75098

ESTHER CRITTON
1228 TREVINO ROAD
FORNEY TX 75126

ROSEMARIE NICHOLS
1011 STAGE COACH LN
PRINCETON TX 75407

GABRIELLE HEIM
6322 REGENCY MANOR
SAN ANTONIO TX 78249

JESABEL SALVADOR
1722 CHERUB CHEER ROW
WYLIE TX 75098

AARON GONZALEZ
12801 J WEST FIELDS
CLINT TX 79836

ANTONY ANGEL
14215 FENTON LANE
SUGAR LAND TX 77498

PHILLIP GRUBB
3828 HAWSBROOK LN
FORT WORTH TX 76137

TITAN SOLAR POWER TX, INC.


MIGUEL VASQUEZ
28751 FINKE GORGE DR
KATY TX 77494

JOE LEWIS
5377 LAKEWOOD DR
KOUNTZE TX 77625

OVERTON PHILLIPS
1164 WARRIOR
DALLAS TX 75253

OLAJUMOKE ADEOGUN
220 MIRAMAR AVE
MELISSA TX 75454

LAMESHA GOODEN
1200 YORKSHIRE DR
GLENN HEIGHTS TX 75154

JULIAN SOLIS
600 SANTA ELENA STREET
WESLACO TX 78596

MARIA ORMACHEA
231 JETLYN DR
SAN ANTONIO TX 78249

ADAM ARD
13729 MERCHANT RD
CROWLEY TX 76036

JESSICA MARTIN
1002 SOUTH COLLEGE AVE
TROY TX 76579

KRISTINE KOPP
1105 EAGLE LAKE CT
WYLIE TX 75098

DONALD DUPONT
1826 TULIPWOOD DRIVE
ROYSE CITY TX 75189

JEREMEY PALMER

TITAN SOLAR POWER TX, INC.

2002 WINNERS CIR
WYLIE TX 75098

LAURA MARTINEZ AVILEZ
6724 NORWAY CT
PLANO TX 75023

THOMAS O'BRIEN
7504 KINGSMILL TERRACE
FORT WORTH TX 76112

DURWIN SHARP
4613 PIN OAK LANE
BELLAIRE TX 77401

JONATHAN COLLINS
2427 COUNTY RD 268
SNOOK TX 77878

JOSEPH FRADET
12545 SUN HAVEN DRIVE
EL PASO TX 79938

ALICIA ZAPATA
1610 RANKIN ST
MISSION TX 78572

NELSON BLOEM
6044 LIVERPOOL ST
AUBREY TX 76227

BRYAN UPTMOR
138 REDWOOD LANE
TERRELL TX 75160

GREGORY OGLETREE
1801 MAPLEWOOD DR
GLENN HEIGHTS TX 75154

THOMAS POLLY
1718 WILD FIRE
SAN ANTONIO TX 78251

ERIK RIOS
13908 MARK CHRISTOPHER WAY

TITAN SOLAR POWER TX, INC.


MANOR TX 78653

JOYCE WATTS
327 FAIRCREST DR
ARLINGTON TX 76018

SAINDULE SERNA
2105 RUTH ST
ARLINGTON TX 76010

XUANY MILLA
1230 TREVINO RD
FORNEY TX 75126

JEFF WARD
108 PULLMAN PLACE
WYLIE TX 75098

REBECCA FLINN
1118 STONE ARCH
NEW BRAUNFELS TX 78130

LINCY THOMS
4143 BEAMER DRIVE
FORNEY TX 75126

PETER MAZIARZ
104 S BENDING OAK LANE
WYLIE TX 75098

BRAD ARMSTRONG
2106 FAIRWAY WOODS DR
WYLIE TX 75098

MINDI SOTO
7500 PARAMOUNT DR
MCKINNEY TX 75071

PAULA MARIE CASTRO
10925 LOMA DE LUZ PLACE
EL PASO TX 79934

ALBERT DE
4732 JOSEPH RODRIGUEZ DRIVE
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.


COURTNEY LEFFALL
1004 FARGO DR
MCKINNEY TX 75071

OLIVER PRIMES
8123 TOMAHAWK TRAIL
HOUSTON TX 77050

BEN HUDMAN
717 BACACITA FARMS ROAD
ABILENE TX 79602

JEREMY BLUHM
17111 OSPREY LANDING DRIVE
HOCKLEY TX 77447

LEON WALLACE
208 WILLOW STREET
SEALY TX 77474

DARRIUS CUFFIE
1309 W COLLINS CIR
WYLIE TX 75098

KEITH HAUSE
3708 TWIN PINES DR
MIDLOTHIAN TX 76065

GERARDO SOTO
1409 ROANOKE ST
ARLINGTON TX 76014

CHAD JOHNSON
1300 FAYETTE COURT
WYLIE TX 75098

DANIEL GONZALEZ
1800 GNU GAP
ROUND ROCK TX 78664

JEFF WEBB
1305 GREEN DOWNS DRIVE
ROUND ROCK TX 78664

362

TITAN SOLAR POWER TX, INC.

SAMANTHA TILLO
1816 GALAHAD LANE
ARLINGTON TX 76014

JOHNNY RAMOS
11802 OCEAN SPRINGS
SAN ANTONIO TX 78429

AMOS WATSON
3966 CHESAPEAKE LANE
HEARTLAND TX 75126

WENDY MCCARTHY
29123 INNES PARK PL
KATY TX 77494

LEONARDO MENDOZA
7521 CONTINENTAL DRIVE
MCKINNEY TX 75071

YOLANDA ROCHA
1701 SIERRA DRIVE
BAYTOWN TX 77521

BENJAMIN BERRIOLOPE
3813 TIERRA CHISUM DR
EL PASO TX 79938

DANIEL HERNANDEZ
2322 LOS PINOS DRIVE
LAREDO TX 78046

ASHLEY RUTHERFORD
561 INDIAN HILL DR
OAK POINT TX 75068

DAVID CAVITT
109 TURKS CAP TRAIL
WYLIE TX 75098

MARC WEBB
2042 CLEARMIST WAY
ROYSE CITY TX 75189

MATT BEADLESTON

363

TITAN SOLAR POWER TX, INC.

20518 CREEK RIVER
SAN ANTONIO TX 78259

WILBUR HUFFMAN
106 EDISON DRIVE
HUTTO TX 78634

TIARE ROBERTS
2805 INDEPENDENCE DRIVE
MELISSA TX 75454

ROSALIO & GUADALUPE ALDERETE
11340 DE LUCIO ROAD
SOCORRO TX 79927

STEVEN ACKERMAN
1206 CHESTNUT HILL DRIVE
WYLIE TX 75098

CRESCENCIANO DE
19739 HON CT
KATY TX 77449

AMANDA ROBY
10043 KATHERINE CT
HOUSTON TX 77089

FELICIA GONZALEZ
3721 CALLE ALTA
LAREDO TX 78046

ANDRUE COMBS
6810 BIG BEND COUNTRY
MIDLAND TX 79705

ISIAKA BELLO
10222 AMBLEWOOD DRIVE
HOUSTON TX 77099

ROBERT STIGERS
2107 ROLLING FOG DRIVE
PEARLAND TX 77584

CHRISTINA GIBBS
4413 BAYPORT DR

TITAN SOLAR POWER TX, INC.

FRISCO TX 75034

PATSY SALAZAR
545 OLD WAELDER ROAD
FLATONIA TX 78941

JAMES ANDERSON
7220 LONG CANYON TRAIL
DALLAS TX 75249

ALFRED CARVALHO
161 EARL KEEN STREET
LEANDER TX 78641

AMANDA ZOLNAR
2624 STADIUM VIEW DRIVE
FORT WORTH TX 76118

GILBERT M GIL
6300 OSAGE LANE
EL PASO TX 79925

CHARLES RAPOZA
13825 FM 1944
ODEM TX 78370

LONNELL MORGAN
7135 CHINQUAPIN DR
FRISCO TX 75033

BRENDA FRENCH
713 CAHILL ROAD
ANGLETON TX 77515

RICHARD LEWIS
2788 PINEWOOD DRIVE
LEAGUE CITY TX 77573

CARLOS HUGHES
1805 OLD KINGSVILLE RD
ALICE TX 78332

BOBBIE TURNER
1906 BERKNER DR
RICHARDSON TX 75081

TITAN SOLAR POWER TX, INC.


LISA COWGER
6802 LUNAR DR
AUSTIN TX 78745

REBECCA LARSON
1325 SWEETGUM DRIVE
ROYSE CITY TX 75189

ROGER WILLIAM
2116 COLUMBIA DR
FLOWER MOUND TX 75022

JULIO LAINEZ
717 DONNY BROOK DR
WYLIE TX 75098

LISA JOHNSON
4906 BRADLEY LANE
ARLINGTON TX 76017

DAVID MILLER
936 HEMLOCK TRAIL
SAGINAW TX 76131

NESTOR SALAS
2904 CALDERA BOULEVARD
MIDLAND TX 79705

STEVE ANDERSON
01015 HALL DR
WYLIE TX 75098

THOMAS LESTER
11017 NORTHVIEW DR
EL PASO TX 79934

MADIHA AFRIDI
6002 HORNE DRIVE
KILLEEN TX 76542

JESSE PAYNE
2418 KAHN STREET
DALLAS TX 75241

TITAN SOLAR POWER TX, INC.

MARTHA CARRASCO
213 CARIBE CIRCLE
EL PASO TX 79927

LUCIA OCHOA
8912 CROSSON CIRCLE
EL PASO TX 79904

MITCHELL CLENON
3460 SKY RANCH DR
ALVIN TX 77511

JAVIER OLIVAREZ
1604 WENDY DR
EDINBURG TX 78539

ASHOK GUPTA
3629 CODY LN
DENTON TX 76207

ADAM GEIGER
706 COOMES PL
CEDAR PARK TX 78613

AMY PEREZ
2404 GRISELL DRIVE
LAREDO TX 78041

ALEX MOLINA
814 W MADISON ST
ENNIS TX 75119

ALLAN STEIN
542 COUNTY ROAD 6022
DAYTON TX 77535

MICHAEL REED
28915 DAVIES CREEK COURT
KATY TX 77494

DAVID IVAN SUBIA
520 BEN SWAIM
EL PASO TX 79915

DEREK JONES

TITAN SOLAR POWER TX, INC.


4108 MALONE AVE
THE COLONY TX 75056

JOSE TAPIA
804 CORNFIELD ROAD
ARLINGTON TX 76017

JUAN LAZO
4103 FUREY STREET
DALLAS TX 75212

TIMOTHY GOLDING
11011 SOLOMON ROAD
TOMBALL TX 77375

ALMA AND EUGENE TOMAMAO
101 LADERA COVE
MARBLE FALLS TX 78654

JAMES GIFFORD
7925 MEADOW VIEW TRL
FORT WORTH TX 76120

SUNDAY KALU
2106 BURROWS TRL
GRAND PRAIRIE TX 75052

AGUSTIN MARTINEZ
1000 ZACHARY DR
ARLINGTON TX 76002

RICHARDS OWENS
1914 BRIDGESTONE DR
CORINTH TX 76210

BRET AND NANCY GOODRICH
6211 SKI TEXAS LN
ROSHARON TX 77583

ALICE MATAMOROS
522 KELLEY GREEN CT
ROSENBERG TX 77469

CARLOS OROPEZA
2110 FM 2729

TITAN SOLAR POWER TX, INC.

WHITEWRIGHT TX 75491

ROISHAUNTA COX
833 DANBURY DR
DESOTO TX 75115

FRANK VALENZUELA
2813 LAKE GARDENS DR
IRVING TX 75060

ANDREW WAISMAN
226 FOXGLOVE DR
HUTTO TX 78634

NICK HENRY
19221 SCORIA DRIVE
PFLUGERVILLE TX 78660

STEVEN NABORS
1832 FAIRBANKS DRIVE
PRINCETON TX 75407

PAMELA CARTER
2418 ROSHARON DRIVE
FORNEY TX 75126

JAMES FLOOD
34503 OWENS ROAD
HEMPSTEAD TX 77445

ADRIAN NUNEZ
15116 DESIGN COURT
EL PASO TX 79938

ARIAN SANCHEZ
13818 CESSNA
SAN ANTONIO TX 78245

GRISELDA IGLESIAS
516 W CHEROKEE AVE
PHARR TX 78577

IZA JIMENEZ
4109 DECLARATION DR
LAREDO TX 78045

369

TITAN SOLAR POWER TX, INC.


DEBORAH MURRAY
2119 SAINT JAMES
PILOT POINT TX 76258

ASHLEY ROBINSON
15004 SIBERIAN ELM LANE
AUSTIN TX 78724

SHIVONNE TRAHAN
137 CO RD
LIBERTY TX 77575

REGINA HOWARD
418 MARINA BAY DRIVE
GLENN HEIGHTS TX 75154

JOSE SERNA
5317 CORNELL AVENUE
RIVER OAKS TX 76114

GREGORY DUFF
2680 CORAL COVE DRIVE
GRAND PRAIRIE TX 75054

KEVIN MCFARLIN
510 DOVE HAVEN DRIVE
ROUND ROCK TX 78664

KIMBERLY WILLIAMS
2320 ADAMS AVE
ODESSA TX 79761

DOUGLAS WEAVER
715 SINGING CREEK
SPRING BRANCH TX 78070

SCOTT COLEMAN
303 HOGUE LANE
WYLIE TX 75098

ERNESTO OLCESE
1109 GREEN VALLEY COVE
ROUND ROCK TX 78664

TITAN SOLAR POWER TX, INC.


EDWARD MARTINEZ
3668 ROLLING MEADOWS DRIVE
MIDLOTHIAN TX 76065


GUSTAVO BARRIOS
291 LEHIGH LN.
EL PASO TX 79928


TSEGAYE TESFAYE
5212 LONGSHADOW DRIVE
PRINCETON TX 75407


SANDRA PIEDRA
1121 RIDGEVIEW ST
MESQUITE TX 75149


HYESUN TOLBERT
20515 SHADOW GRANGE CT
CYPRESS TX 77433


SAMUEL GONZALEZ
5903 MACDONA RDG
SAN ANTONIO TX 78252


HERBERT POSEY
718 E FM 243
BERTRAM TX 78605


RAYMOND BARAJAS
8606 RIVER CREST DR
BAYTOWN TX 77521


SELENA SIKNAWI
124 AARON ST
ANNA TX 75409


JAY STOCKMAN
24123 LAZY KAY LN
HOCKLEY TX 77447


DAVID BALLARD
20822 OLIVE LEAF ST
NEW CANEY TX 77357


TERESA TREGO

TITAN SOLAR POWER TX, INC.

20587 HATCHETT RD
HARLINGEN TX 78552

CHRISTIE ANDERSON
19300 ELKHORN DRIVE
PFLUGERVILLE TX 78660

JOSUE MORALES
432 SHINER LANE
GEORGETOWN TX 78626

JUAN RODRIGUEZ
3707 HUNTERS TRAIL
BAYTOWN TX 77521

OLIVIA ENGLISH
1824 DENMARK LANE
LAREDO TX 78045

STEVE GROS
16723 WINDING OAK DRIVE
SAN ANTONIO TX 78247

NEIL TURNER
1104 E 54TH ST
ODESSA TX 79762

GIFFTANE MILLER
1302 SANDY PARKWAY
IRVING TX 75060

KAREN BEATY
230 E 5TH STREET
ANNA TX 75409

LUIS CASTRO
214 RUELA DRIVE
EAGLE PASS TX 78852

OLIVIA ANUARIO
3706 HARLINGEN STREET
DALLAS TX 75212

JOSE OLIVAS
935 EDWARDS STREET

TITAN SOLAR POWER TX, INC.


MIDLAND TX 79701

GARRETT STALLINGS
1625 MONTANA TRL
PLANO TX 75023

LARRY BROWN
3224 51ST
DALLAS TX 75216

PHONG LE
1922 GOLDEN CAPE DR
KATY TX 77494

HOWARD HULSE
5108 ARBOR MILL DR
FORT WORTH TX 76135

MAHESH THUGU
117 STONEWOOD LANE
GEORGETOWN TX 78626

DEANNA RATHJE
2125 ALEXANDER LN
PEARLAND TX 77581

ADA MCCLOUD
300 MOSES DR
GLENN HEIGHTS TX 75154

JANET CRAWFORD
104 BACKSTRETCH LANE
FORT WORTH TX 76126

DOMINIQUE GONZALEZ
12752 BRIXTON AVENUE
EL PASO TX 79928

JOSE ALEJO
111 PARTON AVENUE
MIDFIELD TX 77458

COURTNEY ANN ROUSE
7610 PIPERS WAY
SAN ANTONIO TX 78251

373

TITAN SOLAR POWER TX, INC.


KATELYN SMITH
1729 CELEBRATION LANE
WYLIE TX 75098

JAMES FUSELIER
1503 WEST CHAPMAN AVENUE
ORANGE TX 77630

ALMA GARCIA
1565 ETON MANOR DRIVE
CLINT TX 79836

RYAN GARCIA
5845 NOVARO PLACE
ROUND ROCK TX 78665

NAINN A MORGA
764 GOLD BEACH DRIVE
CANUTILLO TX 79835

PATRICK CONWAY
2963 TRAIL LAKE DR
GRAND PRAIRIE TX 75054

KEVIN COPE
210 BLUE ROAN DR
WAXAHACHIE TX 75165

REY GOMEZ
375 CYPRESSWAY DR
SAN ANTONIO TX 78245

CATHERINE SHARP
3310 TYLER CV
ROUND ROCK TX 78664

WILLIAMS J. CUMMINGS
826 LAKE L DRIVE
TRINITY TX 75862

MARIA CAVADAS
824 RANKIN STREET
MISSION TX 78572

TITAN SOLAR POWER TX, INC.


ERICK AVENDANO
24418 WINCHELSEA LANE
SPRING TX 77389

ROBERT HUERTA
218 PONDEROSA TRL
MURPHY TX 75094

CHRISTIAN KOPF
9851 WESTERN SEDGE
SAN ANTONIO TX 78254

LUIS SAUCEDA
1320 LOS EBANOS DRIVE
LAREDO TX 78041

TERESA WATTS
2904 DORAL COURT
LEAGUE CITY TX 77573

ANGELA JOSEY
2720 HALE RD
CELINA TX 75009

SANTIAGO ZEPEDA
6001 LITTLE JOHN LANE
MIDLAND TX 79707

FABIAN ALBARRACIN
2321 STENNETT DRIVE
ARLINGTON TX 76006

CHRISTOPHER NASH
3213 PLATINUM RD
AUBREY TX 76227

JUDITH HEREDIA
313 WARREN BELIN DRIVE
HORIZON CITY TX 79928

IVAN MENDEZ
2436 PHILLIS WHEATLY WAY
EL PASO TX 79938

SUSANA VELA

TITAN SOLAR POWER TX, INC.


210 MAROBY ST
HOUSTON TX 77047

ERNESTO TOVAR
2216 STANHILL DR
DENTON TX 76210

WILLIAM CHESSHIR
3236 WINDING WAY
ROUND ROCK TX 78664

CHIDIMMA OSUAGWU
12022 CAIRNHILL DRIVE
RICHMOND TX 77407

BARBARA MARTIN
11820 LUCKEY LEDGE
SAN ANTONIO TX 78242

REYDAVID CARDONA
9823 GAZELLE FORD
SAN ANTONIO TX 78251

DONALD BEREND
201 E GARDEN DR
IOWA PARK TX 76367

JESSICA CHISLEY
5151 WOLGAN LAKE COURT
KATY TX 77449

CHRIS YATES
1521 TUMBLEWEED TRAIL
NORTHLAKE TX 76262

TAYYABA NIAMAT
1713 ADDISON GRACE LN
WYLIE TX 75098

VANESSA STEELE
5745 TIM DONALD RD
JUSTIN TX 76247

LAUREN FRY
20311 UPLAND FAIR LANE

TITAN SOLAR POWER TX, INC.


KATY TX 77449

JUSTO LUIS DIAZ
482 UNCLE BILLY WAY
JARRELL TX 76537

ROSEMARY SANCHEZ
1508 SOUTH FORT WORTH STREET
MIDLAND TX 79701

GUSTAVO GARCIA
509 BELMORE
EL PASO TX 79849

CLAYTON SIMMONS
1577 COUNTRY CREST
WAXAHACHIE TX 75165

MARIA E GOMEZ
1837 DEAN JONES DRIVE
EL PASO TX 79936

GABRIELA VAZQUEZ
1587 CEZANNE CIRCLE
EL PASO TX 79936

MARK RINCON
14316 DESERT SAGE DR.
EL PASO TX 79928

JOHN SHERWOOD
20303 EAGLE NEST CT
KATY TX 77449

AARON MILLER
3634 NOLAN RYAN BLVD
ROUND ROCK TX 78665

BRANDY JORDAN
445 STRAIT LANE
WAXAHACHIE TX 75165

JILL DAHMANN
18949 COLUMBUS MILL DR
NEW CANEY TX 77357

TITAN SOLAR POWER TX, INC.


DAVID SAXTON
18322 ALEMARBLE OAK ST
CYPRESS TX 77429

JOSIE AUSTIN
10802 CACTUS CROSSING
SAN ANTONIO TX 78245

BENJAMIN LOPEZ
3029 PINEWOOD DR
GARLAND TX 75044

MICHAEL IRVIN
1129 NORMANDY
DESOTO TX 75115

THOMAS ROBINSON
4900 DELLWOOD AVE
ODESSA TX 79762

DELFINO LOPEZ
3931 MAYBETH ST
DALLAS TX 75212

THOMAS SCHICKE
1828 FOUNTAIN VISTA VIEW
WYLIE TX 75098

ALFREDO RIOS
4500 IRWIN COURT
MIDLAND TX 79705

OMAR BRIONES
39005 FANNIE DRIVE
PENITAS TX 78576

NAILA CHAIREZ
11729 FRANCIS SCOBEE DR
EL PASO TX 79936

GIRMA ATOMA
1003 MESQUITE LN
PRINCETON TX 75407

TITAN SOLAR POWER TX, INC.

PEDRO VALDES
3904 PROMONTORY PT
PLANO TX 75075

DEANNA KILLEN
4026 RAVENSWAY CT
PEARLAND TX 77584

ANNE KHASAINI
3814 NORWAY MEWS
ROWLETT TX 75089

JAMES TORRES
121 W BUCHANAN ST
HARLINGEN TX 78550

NILSA CORPORAN
2280 JASPER DR
LITTLE ELM TX 75068

RESIDENT
109 TIOGA DOWNS CT
FORT WORTH TX 76126

RUTH SILVA
1007 HILLPLACE DR
LAREDO TX 78045

JOSH ILLS
12127 MEDINA MILL
SAN ANTONIO TX 78253

KREG ZIMMERN
9530 SAN FIDEL RIO
SAN ANTONIO TX 78245

CHUCK HARRIS
717 HANCEVILLE WAY
WEILY TX 75098

MELISSA OSADA
9706 BUFFALO PEAK
SAN ANTONIO TX 78251

JOSE ARAUJO

TITAN SOLAR POWER TX, INC.

12109 WALTER VAUGHN DRIVE
MANOR TX 78653

GREGORY SMALL
2009 LOGAN DR
ROUND ROCK TX 78664

DEVON SMITH
9321 CYNTHIA CT
FORT WORTH TX 76140

MARIA VARGAS
429 MOBILE LANE
CLUTE TX 77531

WESLEY POORE
3042 BLACK HILLS BLVD
HEATH TX 75126

PATRICIA BUSTILLOS
8162 JOSEPHINE CIRCLE
EL PASO TX 79907

HILDA CORRAL
7913 CAMELOT RD
FORT WORTH TX 76134

ANGELINA TISCARENO
9861 GIFFORD DRIVE
EL PASO TX 79927

JOSE SERRANO
19739 CROSSFALLS LN
CYPRESS TX 77433

LUIS DIAZ
1202 FAIRBANKS DR
AUSTIN TX 78752

RICHARD KING
21832 GENTRY ROAD
CYPRESS TX 77429

JUAN MARTINEZ
405 E BOWIE AVE

TITAN SOLAR POWER TX, INC.

ALAMO TX 78516

SAMUEL BURRELL
1238 BIG LAKE
SAN ANTONIO TX 78245

LETICIA GARCIA
720 ARMADILLO DR
SEGUIN TX 78155

JORGE QUEZADA
6714 COMANCHE BAND
SAN ANTONIO TX 78233

WILLIAM KELTCH
1603 LAKECREST DRIVE
MARBLE FALLS TX 78654

RAMONA TOUSSIANT
410 CONSTELLATION DRIVE
KILLEEN TX 76542

GARY STORY
528 LONGSHORE DRIVE
LITTLE ELM TX 75068

MACLEOD FORZE
16008 FARRINGDON ST
JUSTIN TX 76052

ELEJIO GARCIA
4605 TANFORAN AVE
MIDLAND TX 79707

CHARLES BLANKMAN
3200 LEMMONTREE LN
PLANO TX 75074

DANIEL KERSENBROCK
801 FOXRIDGE DRIVE
ARLINGTON TX 76017

ROSA NORIEGA
1105 POINSETTIA BLVD
DENTON TX 76209

TITAN SOLAR POWER TX, INC.


NICO ESPARZA
4902 DAHLIA
VICTORIA TX 77901

MELINDA HARRIS
6407 FIDDLEWOOD DRIVE
KATY TX 77449

SHANNON & CARRIE NASH
112 OAK COLONY DRIVE
ANGLETON TX 77515

CHRISTOPHER DYBALA
1772 ROAD 5018
CLEVELAND TX 77327

RYAN COOK
2304 MARSHALL TRL
ROUND ROCK TX 78665

HAILEY SOUVANNATOVAN
104 RAIN CLOUD DRIVE
WAXAHACHIE TX 75165

TERESA CEJA
406 WEST 13TH STREET
POST TX 79356

JOSEPH GALINDO
3312 CANEMONT DRIVE
MIDLAND TX 79707

JUAN LOPEZ
1024 CHICAGO STREET
EDINBURG TX 78541

ROY BARRERA
10519 BOUNTY DR
SAN ANTONIO TX 78245

JUAN JIMENEZ
2924 WANDA WAY
SEAGOVILLE TX 75159

382

TITAN SOLAR POWER TX, INC.


JAZMINE NUGENT
405 WEST GEMINI LANE
KILLEEN TX 76542


VICTOR COOK
2608 SAMMY CERVANTES STREET
EL PASO TX 79938


JAIME BERMUDEZ
309 ROWDY DRIVE
KILLEEN TX 76542


HECTOR CRISTALES
1820 IDAHO DRIVE
PLANO TX 75093


GUADALUPE ORTIZ
12169 VALLEY QUAIL
EL PASO TX 79936


MARIA LOPEZ
9571 MARTINIQUE DR.
EL PASO TX 79927


SAUL & MARIA D ORONA
824 SOUTH PLUM STREET
PECOS TX 79772


ARIEL LACROIX
20332 MERLIN FALCON TRL
PFLUGERVILLE TX 78660


CARLOS IVAN ANAYA
1704 MELODY CIR.
KAUFMAN TX 75142


TONI HARRIS
8319 SHOAL CREEK DRIVE
SAN ANTONIO TX 78251


CASUNDRA JONES
313 VICTORIA DRIVE
GLENN HEIGHTS TX 75154


SHAN LUM

TITAN SOLAR POWER TX, INC.

921 E POWELL AVE
FORT WORTH TX 76104

JOHN PERRY
10515 TULIP CANYON
HELOTES TX 78023

GEORGE LEON
4625 HOME PLACE
PLANO TX 75024

ALISON SIMONS
2116 MARSHVILLE ROAD
FORT WORTH TX 76108

JOSE YBARRA
12465 COCHRAN ROAD
WALLER TX 77484

DEVIN LINNELL
901 HOLLY ST
ANNA TX 75409

CHARLES HECKLER KATHY HECKLER
15720 TY COBB CT
SPLENDORA TX 77372

ROY SCROGGINS
7210 SHADYWOOD DR
AUSTIN TX 78745

FABIAN GONZALEZ
622 POINT SUNSET
SAN ANTONIO TX 78253

ARYANA CRUZ
9038 ROQUEFORT
SAN ANTONIO TX 78250

EVELIA ALVAREZ
248 BREMEN STREET
GEORGETOWN TX 78626

HEATHER MARTINEZ
210 GAYLEH LN

TITAN SOLAR POWER TX, INC.


WAXAHACHIE TX 75165

JOHN RUIZSZUREK
5315 CERRO VISTA ST
SAN ANTONIO TX 78233

RONALD BATSON
4120 STAGHORN CIRCLE SOUTH
FORT WORTH TX 76137

ZACHARY SMITH
2010 BREWERS PLACE
TAYLOR TX 76574

DYLAN RAMON
10755 EAST AUBURN ST
GARDENDALE TX 79758

SERGIO PORRAS
10382 MONTEVIDEO STREET
EL PASO TX 79927

DWAIN LOCKMAN
1916 CHRISTOPHER DR
FORT WORTH TX 76140

DANA BRISENO
2021 BUTTONWOOD STREET
LANCASTER TX 75146

NICOLE RODRIGUEZ
5840 STURGEON DRIVE
EL PASO TX 79924

INES GUTIERREZ
3604 VOLCANIC AVENUE
EL PASO TX 79904

CHRISTOPHER CANADA
102 CRAFT ST
HUTTO TX 78634

DENNIS KIDD
6426 FALCONS HEIGHT
SAN ANTONIO TX 78233

TITAN SOLAR POWER TX, INC.

MARIA BARRON
901 WILDERNESS PASS
CEDAR HILL TX 75104

DONALD IRVIN
12903 PRAIRIE FALCON
SAN ANTONIO TX 78233

ROBERTO VALENZUELA
8950 PATROL AVENUE
EL PASO TX 79907

MICHAEL JOHNSON
408 OXFORD DRIVE
WYLIE TX 75098

BENJAMIN DALRYMPLE
120 SPRINGLEAF LN
MABANK TX 75147

LISA LANDERS
15120 PRIMROSE LANE
SANTA FE TX 77517

NOE LEDESMA
6007 ORCHARD TRAIL DRIVE
PEARLAND TX 77581

JULIE THOMPSON
506 BLUEBELL ST
HIGHLANDS TX 77562

LYNELL JOHNSON
7410 ABBEY POINT LANE
HOUSTON TX 77049

CLEMENTE LOPEZ NINO
1113 POINSETTIA BOULEVARD
DENTON TX 76209

JAVIER ARREDONDO
6722 SPRING GARDEN STREET
SAN ANTONIO TX 78249

TITAN SOLAR POWER TX, INC.

OLIVIA DARROW
2200 MARSHVILLE ROAD
FORT WORTH TX 76108

JOSE CASTILLO
5405 CAPILLA STREET
LAREDO TX 78046

ARGETTE WATSON
943 WOOD BROOK DRIVE
GRAND PRAIRIE TX 75052

SONIA WYSINGLE
1432 RED DRIVE
LITTLE ELM TX 75068

JOHN HILSBERG
4500 CLOUDCROFT COURT
MIDLAND TX 79707

DONNIE MULLINS
1112 EAST SAMMY BAUGH AVENUE
ROTAN TX 79546

JOSE MARQUEZ
3103 CHANNING DR
FORNEY TX 75126

MICHEAL PAYNE
1233 SUNSET DR
KAUFMAN TX 75142

MARIA R. MEDINA
14720 TIERRA ISAIAH AVENUE
EL PASO TX 79938

MARIO MARTINEZ
305 COUNTY RD. 335
PALACIOS TX 77465

ISABEL MENDEZ
115 WASHINGTONIAN DR
LAREDO TX 78041

ALEXI MARTINEZ

TITAN SOLAR POWER TX, INC.


3912 EASY ST
DICKINSON TX 77539

LORIANN SANCHEZ
113 CRANBROOK LN
HUTTO TX 78634

RESIDENT
4901 MEADOW LARK LN
DICKINSON TX 77539

JOSEPH FERNANDEZ
1032 PITCH PINE ST
HICKORY CREEK TX 75065

ANGEL GALVAN
507 E LOGAN ST
ROUND ROCK TX 78664

MATT PENCEK
5615 WOOD OAK
SAN ANTONIO TX 78233

JOHN SPIKES
3203 SPECKLEBELLY DRIVE
BAYTOWN TX 77521

NIDIA ESCOBAR
615 FLEMING STREET
WYLIE TX 75098

DAVID BOURQUIN
3620 PARK OAK DRIVE
BRYAN TX 77802

RANDALL JOHNSON
6507 HYDEN DR.
ARLINGTON TX 76001

DAVID NOBLE
10918 REDBUSH PARK
SAN ANTONIO TX 78249

CARLOS CORONADO
1109 POINSETTIA BOULEVARD

TITAN SOLAR POWER TX, INC.


DENTON TX 76209

DANIEL HALEY
1118 SERENDIPITY CIRCLE
SANGER TX 76266

ARNOLD HIGHT
332 WANDERING STREAM WAY
PRINCETON TX 75407

STEVIE CARTER
4308 JIM AVENUE
KILLEEN TX 76549

SHANNON THOMPSON
5909 BRIDGEWOOD DRIVE
KILLEEN TX 76549

KORY LEFLER
1008 MEADOW HILL ST
DENTON TX 76209

COLT BAKER
3602 LAKE HIGHLANDS DRIVE
ROWLETT TX 75088

SALLY RILEY
301 SHADY LANE
EL PASO TX 79922

ERIBERTO RODRIGUEZ
2324 TIERRA RICA WAY
EL PASO TX 79938

JORDAN PUCKETT
4930 BALOC FARM
SAN ANTONIO TX 78244

SAMUEL GAMBLE
13111 CHATEAU LANDING DR
LA MARQUE TX 77568

LORIE EGGLESTON
2909 LANCER LANE
GARLAND TX 75044

389

TITAN SOLAR POWER TX, INC.


JAMES RAINOSEK
12422 MAURER RNCH
SAN ANTONIO TX 78253


MARINA LEON
2827 FRANCES GATES LOOP
EAGLE PASS TX 78852


JAVIER HERNANDEZ
16466 RODEO RIVER ROAD
HOUSTON TX 77049


MOHAMAD AL-RAHAWAN
6122 88TH PLACE
LUBBOCK TX 79424


LANA PARKER
314 N WINDING OAKS DRIVE
WYLIE TX 75098


THARON LANE
8902 ADDISON RIDGE
SAN ANTONIO TX 78254


VEELEWERANCE HARRISON
4525 NORMANDY WAY
GRAND PRAIRIE TX 75052


DYLAN SOBCZAK
1008 CAMPHOR STREET
HICKORY CREEK TX 75065


GLENN PACE
12545 OLD KIMBRO ROAD
MANOR TX 78653


ADAM ZASTROW
3541 ALTA VISTA RD
ROANOKE TX 76262


LANELLE ADAMS
2821 SANDALWOOD LN
ODESSA TX 79762

TITAN SOLAR POWER TX, INC.


LORENZO ALEMAN
762 MULBERRY DR
PRINCETON TX 75407


ALICE WILSON
725 BISHOP STREET
CEDAR HILL TX 75104


TELLAMECUS FORSYTHE
2308 SUMMER OAKS COURT
ARLINGTON TX 76011


WILFREDO LOPEZ
4612 HONDO DRIVE
KILLEEN TX 76549


TANESHA FOSTER
5366 COWMAN DRIVE
BELTON TX 76513


GRACIELA MUNOZ
14060 HIGHWEED DRIVE
EL PASO TX 79928


GENARO FRANCO
11053 SUNSHINE COURT
EL PASO TX 79936


LOUIS VILLASENOR
115 NIGHTINGALE ST
SAN ANTONIO TX 78226


JESSICA HUGHES
2111 RHESUS VIEW
SAN ANTONIO TX 78245


ADRIANA LOVEJOY
6042 JOHN CHAPMAN
SAN ANTONIO TX 78240


DERON BALDWIN
4019 CRANBERRY CT
DICKINSON TX 77539


EDNA WESTMORELAND

TITAN SOLAR POWER TX, INC.

7904 SILVERDALE DR
DALLAS TX 75232

ROBERT LOCKE
23542 SPENCER MEADOW LANE
RICHMOND TX 77469

CRYSTAL TAYLOR
11802 CAPE HYANNIS DRIVE
HOUSTON TX 77048

LAWRENCE PASATIEMPO
18111 MOONLIT RIVER DR.
CYPRESS TX 77433

KRISTIANA PALMA
2809 BEACH PLUM COVE
PFLUGERVILLE TX 78660

KAREN COFFEY
3607 FOX DRIVE
BAYTOWN TX 77521

IRFAN SHEIKH
3365 BURNING LOG DRIVE
GRAPEVINE TX 76051

TERRENCE TERNES
205 CHARLESTON DR
ANNA TX 75409

MATTHEW MASULLO
1702 LEGENDARY REEF WAY
WYLIE TX 75098

EVARISTO SANDOVAL
330 SHORT ST
CEDAR HILL TX 75104

EDWARD SANCHEZ
5719 CANTERBURY RUN
SAN ANTONIO TX 78228

TERESA WILSON
509 NORTHBROOK AVENUE

TITAN SOLAR POWER TX, INC.

OAK POINT TX 75068

LISA HERMANN
7209 BLUE SKY CIRCLE
ROWLETT TX 75089

DOROTHY RIGGS
2524 CANDLEBERRY DR
MESQUITE TX 75149

HEATHER CARPENTER
16507 JUNIPER SKIES LANE
SPRING TX 77379

SHIRLEY MARTIN
1118 RALPH STREET
GRAND PRAIRIE TX 75051

JEFFERY EMERY
9931 LAUREN MIST
SAN ANTONIO TX 78251

MARIANA LEAL
2206 LINCOLN STREET
SEGUIN TX 78155

DMITRY SOLOMATOV
2900 PHOENIX WAY
ROUND ROCK TX 78665

ANGELIE SHAVER
900 MAVERICK STREET
ANNA TX 75409

JOSE RIVERA
1716 S JEFFERSON ST
MIDLAND TX 79701

RICHARD HARDING
7517 SILVERTHORNE DR
ROWLETT TX 75089

IGNACIO & LETICIA GUTIERREZ
2913 EADS PLACE
EL PASO TX 79935

393

TITAN SOLAR POWER TX, INC.


TOM TWENEBOAH
2042 HIGHCREST DRIVE
MISSOURI CITY TX 77489

THOMAS HENSON
9203 MOUNT HAVEN
SAN ANTONIO TX 78250

LAURA SMITH
8922 COUNTY ROAD 1143
LEONARD TX 75452

PEDRO FRIAS
5411 SALISBURY DRIVE
EL PASO TX 79924

FRANCISCO RAZURA
11221 SKIPPER DRIVE
EL PASO TX 79936

MARIA GUERRA
7743 ENCHANTED PATH DRIVE
EL PASO TX 79911

CHARLES BALHORN
6823 BLACKSMITH LN
SAN ANTONIO TX 78238

GILBERTO GARZA
704 SOUTH GEORGIA AVE
WESLACO TX 78596

MARCUS COLEMAN
2141 TIMOTHY DR
MCKINNEY TX 75071

RONALD LEVINE
1827 WATERSIDE DR
MISSOURI CITY TX 77459

ELSY PORTILLO
4013 PRINCETON DR
GARLAND TX 75042

TITAN SOLAR POWER TX, INC.


DANIEL BENITEZ
14 N. WINECUP DR
BELTON TX 76513

KATRINA TREVINO
1322 LEANDER
SAN ANTONIO TX 78251

EDDIE LEFLEUR
16017 CHANCERY LANE
JUSTIN TX 76247

RESIDENT
545 FM 834 RD W
LIBERTY TX 77575

DOROTHY WILLIAMS
1042 GREENBRIAR TR
CEDAR HILL TX 75104

ANGEL HERNANDEZ
9714 OPAL GATES DRIVE
IOWA COLONY TX 77583

ALICE NEAL
3750 ADRIANA AVE
IRVING TX 75038

CHRISTOPHER CONLEY
539 BROKEN FEATHER TRAIL
PFLUGERVILLE TX 78660

CHAD POWELL
1301 MARCY CT
PLANO TX 75023

ALLISON DUKE
2037 SUN STAR DRIVE
HASLET TX 76052

BRENDA GREEN
10601 GREENBRIAR LN
ROWLETT TX 75089

RACHEL HASTINGS

TITAN SOLAR POWER TX, INC.


2606 LEGACY LN
KILLEEN TX 76549

REGINALD BLAS
12769 IRON FALLS DRIVE
EL PASO TX 79928

ANGEL FRAUSTO
10529 SILVERCLOUD DRIVE
EL PASO TX 79924

SANDRA GRAY
1827 LANDMARK DR
RICHMOND TX 77406

JENNIFER STEWART
2500 ALEXANDER CT.
ROUND ROCK TX 78665

RESIDENT
1502 BANKSTON DR
WYLIE TX 75098

STEVEN MEHEW
419 WEST ROGERS DRIVE
WICHITA FALLS TX 76309

JESUS RICO
9247 DEER VILLAGE
SAN ANTONIO TX 78250

RITA AGUILAR
1143 E 25TH ST
SAN ANGELO TX 76903

PREVIN WHITE
5806 FARM TO MARKET 2611
BRAZORIA TX 77422

WAYNE DANIEL
5660 MOUNTAIN ISLAND DRIVE
FORT WORTH TX 76179

BILL FERRIS
2701 FM 32

TITAN SOLAR POWER TX, INC.


SAN MARCOS TX 78666

GEORGE FRASER
10820 KLONDIKE LN
AUBREY TX 76227

GIBSON HILDRADGE
5826 EVERGLADES RD
DALLAS TX 75227

MICHEL DUBAY
3302 SEABREEZE DR.
ROWLETT TX 75088

ANDREW HOWELL
2816 ARLO ROAD
AUBREY TX 76227

PAUL MUENZLER
9830 SUNSET PLACE
SAN ANTONIO TX 78245

LUIS HERNANDEZ
2807 SAMANTHA DRIVE
SAN JUAN TX 78589

JENNIFER STEWART
7610 HERCULES POINT
SAN ANTONIO TX 78252

AMANDA BUFFORD
3912 STEEPLERIDGE DR
THE COLONY TX 75056

STEPHANIE LUNA
946 RANCHO GRANDE DRIVE
CHANNELVIEW TX 77530

GEORGINA JAWORSKI
721 GLENDALE DR
ANNA TX 75036

DANNY RIDDLESPRIGER
2509 MUGHO DR
HARKER HEIGHTS TX 76548

TITAN SOLAR POWER TX, INC.


JOHN PROODIAN
2400 DOWD LANE
AUSTIN TX 78728

JOSEPH PAUGA
2806 LAKE VISTA DRIVE
WYLIE TX 75098

JASON STEWART
219 ROCKBROOK DR
WYLIE TX 75098

SETH BAKER
610 WINDING WAY ST
LAKE JACKSON TX 77566

JOSE DOMINGUEZ-ENRRIQUE
2022 PIN OAK TRL
ANNA TX 75409

ESTHER HERNANDEZ
3611 FRANCISCO S RAMIREZ
LAREDO TX 78046

MONA KAMRAN
10800 TABLE BLUFF ST
AUBREY TX 76227

DAVID DOTSON
6005 FERN MEADOW ROAD
ARLINGTON TX 76017

ALVIS RICHARDSON
210 CLIFF HEIGHT CIRCLE
DALLAS TX 75241

LISA TSCHOEPE
2927 ANTIQUE BEND
SAN ANTONIO TX 78259

ROBIN AND RYAN CLEMENTS
602 BARTON ROAD
MAYPEARL TX 76064

398

TITAN SOLAR POWER TX, INC.

EDGARDO CRUZ
1131 MEADOWLARK DR
RHOME TX 76078

CLENTON THOMPSON
822 AUTUMN FLATS WAY
ROSHARON TX 77583

MARIADEL PEREZ
823 BOBCAT CRK
SAN ANTONIO TX 78251

ROBERT MCPHERSON
501 SUNRISE DR
WAXAHACHIE TX 75165

DONOVAN ALCOZER
8202 COOKS POINT
SAN ANTONIO TX 78250

KEVIN RODGERS
4419 CEDAR SAGE DR
BAYTOWN TX 77521

MARIA RAMOS
133 OTANES AVENUE
LAREDO TX 78046

WILLARD WILLAMS
3700 COUNTY ROAD 234
BROWNWOOD TX 76801

BRUCE BACON
403 HIDEAWAY COURT
EULESS TX 76039

WILLIAM ROCHELEAU
7714 THEISSWOOD ROAD
SPRING TX 77379

JACQUELINE FAY
514 S ELM ST
ARLINGTON TX 76010

BEVERLY SANFORD

TITAN SOLAR POWER TX, INC.


1008 MEDITERRANEAN AVENUE
MIDLOTHIAN TX 76065

DAVID DOWNING
595 COUNTY ROAD 139
GATESVILLE TX 76528

DAVID WATERS
126 SOUTH YAUPON STREET
LAKE JACKSON TX 77566

GEORGE HATLEY
2775 AZTEC TRAIL
WYLIE TX 75098

WILLIAM SKINNER
12440 WEST SCHAEFER ROAD
CIBOLO TX 78108

KAZADI NTAMBWE
6008 MCKASKLE DRIVE
FORT WORTH TX 76119

JANET OSTROM
504 OPAL ST
FORT WORTH TX 76179

APRIL M FERNANDEZ
3432 BUFFALO GAP PLACE
EL PASO TX 79936

DARIN BILICH
404 LISMORE ST
HUTTO TX 78634

PAUL LINGARD
12929 AQUA VALLEY
HELOTES TX 78023

ZELALEM FUTASSA
1529 PARK TRAILS BLVD
PRINCETON TX 75407

HERMAN JONES
6002 SAMCAR TRL

TITAN SOLAR POWER TX, INC.


DALLAS TX 75241

LILIANE MUSAFIRI
2735 COLUMBUS
GRAND PRAIRIE TX 75054

ALEJANDRO ARRIANGA
412 W OLIVE ST
LAREDO TX 78041

WILLIAM GOMEZ
1111 MESQUITE LN
PRINCETON TX 75407

KARLA VEGA
4422 COALDALE DR
FORNEY TX 75126

ANNA VELA
7524 MEADOW CREEK DR
FORT WORTH TX 76123

JAIR PADILLA
1604 PETROLIA DRIVE
FORNEY TX 75126

ELIAS MONTANA
8807 OTYOKWA WAY
EL PASO TX 79907

VICTORIA BROWN
6526 PALMETTO WAY
SAN ANTONIO TX 78253

JC BATEMAN
1019 GRAYSTONE DRIVE
LANCASTER TX 75134

MICHAEL MOHLER
2206 HUNTINGTON DRIVE
WYLIE TX 75098

WILLIAM ZEDNIK
718 WILLOW BROOK DRIVE
ALLEN TX 75002

TITAN SOLAR POWER TX, INC.

JOE CASTLEMAN
1310 TAREN TR
WILEY TX 75098

JEFF MARTINEZ
600 LINDA DR
BURLESON TX 76028

AMY REYES
8818 THORNCLIFF DRIVE
SAN ANTONIO TX 78250

JUSTIN EURE
2717 LAKE TERRACE DRIVE
WYLIE TX 75098

ROGER DELGADO
3618 DUMFRIES COURT
KILLEEN TX 76542

JAIME GUZMAN
406 LESA LANE
EL PASO TX 79915

GODFREY NTAKIYIRUTA
6325 BOLLARD DRIVE
FORT WORTH TX 76179

BULMARO MONTES
1222 E GOLF COURSE RD
MIDLAND TX 79701

JOSEPH PELTIER
2006 COLONY LAKES DRIVE
ANGLETON TX 77515

JARED ROBERTS
938 OLIVIA VIEW
SAN ANTONIO TX 78260

SHERYL VUKASIN
173 VILLAGE ESTATES DR
HIGHLAND VILLAGE TX 75077

402

TITAN SOLAR POWER TX, INC.

YVETTE ISRAEL
22319 BRDIGESTONE PINE CT
SPRING TX 77388

JULIAN GUTIERREZ
1333 BLODGETT AVE
FORT WORTH TX 76115

NICHOLAS PLANTING
15307 EMPANADA DRIVE
HOUSTON TX 77083

ROBERT OLSEN
9843 WILLOW CROWN LANE
RICHMOND TX 77406

DEBORAH BREWER
2815 MEADOW BEA
SAN ANTONIO TX 78251

PAOLA PEREZ
4525 BELL SPRINGS ROAD
DRIPPING SPRINGS TX 78620

JOHN FINK
178 TRANQUIL PLACE
WAXAHACHIE TX 75167

JUSTICE DANQUAH
2017 STATE STREET
AUBREY TX 76227

STACY NEEF
1253 HIGHWAY 304
BASTROP TX 78602

CARY CROOK
3009 WEDGEWOOD DRIVE
EL PASO TX 79925

RESA DAVIDSON
3930 RUSH RD
SANTA FE TX 77510

RENATO MIRELES

403

TITAN SOLAR POWER TX, INC.

5154 MAYSPRING
SAN ANTONIO TX 78217

JAN HOLLOWAY
103 LAZY LANE
LAKE JACKSON TX 77566

LUTHER BROWN
433 COUNTY ROAD 140
CAMERON TX 76520

ROY BREMER
4851 CASA BELLO STREET
SAN ANTONIO TX 78233

JOSH MILLER
1523 ALDRICH AVE
WICHITA FALLS TX 76302

NICQUESHA NIXON
3241 GLAZNER DR
FORNEY TX 75126

IRMA TREVINO
901 RUTLEDGE DRIVE
LAREDO TX 78046

FORTINO MARQUEZ
355 LINKVIEW DRIVE
DUNCANVILLE TX 75137

ALAN HUDDLESTON
2006 SHERBROOK PARK LANE
KATY TX 77449

RAUL MAR
2160 HOBBY DR
FORNEY TX 75126

TIM LEANHART
2918 BRIGHT SKIES
SAN ANTONIO TX 78261

JAVIER RODRIGUEZ
1912 RALPH JANES PL

TITAN SOLAR POWER TX, INC.

EL PASO TX 79936

MICHELLE GALINDO
2306 ORILEY STREET
SAN ANTONIO TX 78251

ANDREW BENTLEY
2513 DOUGLAS DR
MCKINNEY TX 75071

CARMEN LOMBRANA
1122 CARTHAGE AVENUE
EAGLE PASS TX 78852

JENNIFER TEMBO
1602 MESQUITE ST
WITCHITA FALLS TX 76302

BRIAN CARRINGTON
2006 WINNERS CIRCLE
WYLIE TX 75098

LOGAN STIFF
1905 PECOS DRIVE
CELINA TX 75009

DAVID MORRIS
3403 LAUREN STREET
COPPERAS COVE TX 76522

JO WELLS
6002 ROCKY POINT DRIVE
ARLINGTON TX 76018

ALEXANDER LOPEZ
3420 GLEN HAVEN DRIVE
BAY CITY TX 77414

ELMA HODGES
2115 BLINDLAKE DRIVE
HOUSTON TX 77084

JEFFREY COCHRAN
1312 MILLICAN LN
AUBREY TX 76227

TITAN SOLAR POWER TX, INC.


RENE ROA ESTEVEZ & ZARAIT
1401 EAST 35TH STREET
ODESSA TX 79762

PATRICIA MOYE
2409 OVERLAND LANE
ARLINGTON TX 76014

CHIAMOND WILLIAMS
6701 MUSTANG CREEK ROAD
KILLEEN TX 76549

MELISSA NEUGENT
3606 PINEBROOK DR
DALLAS TX 75241

JOYCE FOGARTY
1333 EAST HIGHLAND ROAD
WAXAHACHIE TX 75167

ISMAEL PEREZ-BORRAJO
4101 MEDITERRANEAN DR.
ROWLETT TX 75088

JANAE HANSON
1229 SADDLE RIDGE DRIVE
AUBREY TX 76227

JOHN NICKLE
1505 PELICAN DRIVE
LITTLE ELM TX 75068

MARISELA MELENDEZ
1336 GAUCHO
SAN ELIZARIO TX 79849

BRIANNA NAVARRETE
300 MAR VISTA PLACE
HORIZON CITY TX 79928

TIM OSBORNE
3008 INDIGO DR
WYLIE TX 75098

TITAN SOLAR POWER TX, INC.


GREGORY MONTELONGO
20646 FRESH HILLS CT
HOCKLEY TX 77447

EDDI HARIRI
6002 ASHLEY GROVE DRIVE
HOUSTON TX 77084

URSULA ANDRES
5053 LAKESIDE DR.
PORT ARTHUR TX 77642

RESIDENT
1924 EDGECREEK
SEGUIN TX 78155

GABRIEL ROMERO
12764 CYGNUS
SAN ANTONIO TX 78245

ALVIE LANE
225 KERLEY DRIVE
HUTTO TX 78634

WILMA ALLEN
7339 ENGLAND STREET
HOUSTON TX 77021

GRACE WASHINGTON
4401 CAROL AVE
FORT WORTH TX 76105

BELDY FLOWERS
12514 LA ROCHELLE DRIVE
HOUSTON TX 77015

RAFEAL SUBIALDEA
2214 GOULD AVE
FORT WORTH TX 76164

AUSTIN DUSCH-SMITH
1515 MILLICAN LN
AUBREY TX 76227

JERRY TREVATHAN

TITAN SOLAR POWER TX, INC.


317 CROCKETT LANE
HEWITT TX 76643

DARRANICA CUFFIE
1105 BLESSED LANE
JOSEPHINE TX 75189

ANDREW TILTON
6166 AKIN ELM
SAN ANTONIO TX 78261

ARUORIWO PALMER
6713 RANCH AVE
MIDLAND TX 79705

DARRELL QUARLES
1608 YELLOWTHROAT DRIVE
LITTLE ELM TX 75068

KAREN NAHODYL
15126 SHEFFIELD TERRACE
CHANNELVIEW TX 77530

ALFREDO VILLATORO
3821 ACORN GREEN CIRCLE
GARLAND TX 75043

ISAAC EDOSOMWAN
819 BIRKHILL TR
ARLINGTON TX 76001

TOMIKO GROGAN
6012 MCAFEE DRIVE
THE COLONY TX 75056

ELIZABETH GUEVERA
6212 ANTELOPE
EL PASO TX 79924

MARIA RODRIGUEZ
320 MILTON ROAD
EL PASO TX 79915

RAMAN VELU
10801 MARBLE FALLS PL.

TITAN SOLAR POWER TX, INC.


MCKINNEY TX 75071

RICHARD ZICCHINO
2014 YVONNE PLACE
RICHARDSON TX 75081

GUNNAR BATES
2919 JUST MY STYLE
SAN ANTONIO TX 78245

RICARDO PERALES
3222 N SALINAS ST
EDINBURG TX 78541

CHAD DUCKWORTH
205 DEER CREEK DRIVE
ALVORD TX 76225

MAE TAYLOR
1404 AVENUE D
ROSENBERG TX 77471

TALMADGE FLOYD
19 BAZELY CIRCLE
WITCHITA FALLS TX 76306

JESSICA ROSADO
606 INDIAN RUN DR
PFLUGERVILLE TX 78660

ASHLEY FINNESSEY
2109 CLEAR LAKE PL
ROUND ROCK TX 78665

JONATHAN MEDRANO
5923 TRANQUIL DAWN
SAN ANTONIO TX 78218

KIMBERLI DAO
455 SAN REMO DR
PRINCETON TX 75407

JOSE CUEVAS
3605 FRANCISCO RAMIREZ
LAREDO TX 78046

TITAN SOLAR POWER TX, INC.


ROBERT FOLLENFANT
10925 LOS ALAMOS DRIVE
AUBREY TX 76227

NICHOLAS SAARELA
7811 AVENUE J
LUBBOCK TX 79423

THOMAS YEE
3241 NOVA TRAIL
PLANO TX 75023

CHARLES NZIRUBUSA
3544 JENNY DALE DRIVE
DALLAS TX 75212

DAYAN COMBS
2033 HELMOKEN FALLS DRIVE
ANNA TX 75409

OSCAR MUNOZ
14041 FORT APACHE LANE
EL PASO TX 79938

JASON HOLCOMB
1808 GAYLA CREEK DRIVE
LITTLE ELM TX 75068

ROBERT RICHARDSON
724 PASEO SERENO DR
EL PASO TX 79928

CLEATUS MCDONEL
7919 STRATFORD HALL DR
ROSHARON TX 77583

RICARDO CASILLAS
2521 CLIFTON AVE.
FORT WORTH TX 76164

BAKHTAUR GILL
2516 GETTYSBURG
LEAGUE CITY TX 77573

TITAN SOLAR POWER TX, INC.

ERIC PAYNE
4300 LAKESHORE DRIVE
PORT ARTHUR TX 77640

MICHAEL MINCER
4515 BUCKMOOR STREET
SAN ANTONIO TX 78217

SANDRA GROSS
1834 ADRIAN AVENUE
WICHITA FALLS TX 76306

RYAN RIVERA
8104 ASHBURTON
SAN ANTONIO TX 78254

STEPHANIE GONZALEZ
2985 CEDENO DR
HEARTLAND TX 75126

IVAN BARNES
1312 TUSCALOSA DR
WYLIE TX 75098

JONATHAN ORTIZ
952 JUNO LN
DENTON TX 76209

ARACELI FARIAS
15706 KNOLL POINT
SAN ANTONIO TX 78247

KHRISTOPHER BENDER
1027 COTTONTAIL DR
FORNEY TX 75126

ABRAHAM ALBA
16408 MARINETTE CT
FORT WORTH TX 76247

GROVER AND AMY SMITH
231 NORTH LAKE DRIVE
WINNIE TX 77665

LINDSAY LATRONE MOOREHEAD

TITAN SOLAR POWER TX, INC.


1705 KENNEDY DR
WYLIE TX 75098

JOHN ADDISON
105 NETERLAND STREET
GEORGETOWN TX 78628

RUSTY WOOD
6801 OAK VIEW ROAD
BELTON TX 76513

BETTY SKINNER
6706 STACEY DRIVE
BELTON TX 76513

LARRY BAZILE
225 BLUEFINCH DRIVE
LITTLE ELM TX 75068

KEVIN NATHANIEL
4920 CATTLE LANE
EL PASO TX 79934

TOMMY RITCHER
1128 28TH
SAN LEON TX 77539

MICHAEL AUSTIN
107 CONCORD CIRCLE
AUSTIN TX 78737

RESIDENT
3605 BRAZOS DR
OAK POINT TX 75068

KURTIS ULLOM
1415 LONGVIEW STREET
WICHITA FALL TX 76306

SOLOMON NJUGUNA
2261 BRUCE DR
LANCASTER TX 75134

ALFONSO GARAY
1901 LORETO

TITAN SOLAR POWER TX, INC.


LAREDO TX 78045

TOMBO RWAKABUBA
2000 ATHABASCA FALLS DRIVE
ANNA TX 75409

AKOI RICHRDS
1106 GOODHUE DRIVE
KILLEEN TX 76549

TAMMY PEDERSEN
8183 SPRUCE VALLEY DRIVE
FT WORTH TX 76137

BRANDEE LUJAN
11105 TENAHA AVE
EL PASO TX 79936

KRISTOPHER WORD
1906 PACIFIC PEARL LANE
WYLIE TX 75098

TAMIKA HENRY
917 WHISPER SPRINGS CT.
FORT WORTH TX 76120

ROBERT JAMES MILLER
203 WILLOW GROVE DRIVE
SAN ANTONIO TX 78245

AMY YEOMAN
1016 LAKE WOODLAND DRIVE
LITTLE ELM TX 75068

RICARDO SALAS
751 DRACO PLACE
EL PASO TX 79907

JANICE BAKER
214 JACARANDA DR
FATE TX 75189

PAUL D'ADAMO
7329 BURSEY RD NORTH
RICHLAND HILLS TX 76182

TITAN SOLAR POWER TX, INC.

BRENDA ROBINSON
415 STRAIT LANE
WAXAHACHIE TX 75165

TALLY WARD
204 DEBBIE WAY
RED OAK TX 75154

BESSI HAMILTON
2432 HILLVIEW DR
FORT WORTH TX 76119

OMAR MATA
1101 HIGHGATE ROAD
FORNEY TX 75126

JOSEPH BOYD
5932 SUNDOWN DRIVE
WATAUGA TX 76148

PEDRO ALFREDO GOMEZ
1220 SAINT PATRICK DRIVE
LAREDO TX 78045

RENE SOLIS
613 ARCADIA CT
CENTER TX 75935

EDITH MUDUYAN
1410 BARREL DR
DALLAS TX 75253

ROBERT GONZALES
6238 CANDLE MEADOW
SAN ANTONIO TX 78244

ARELI RODRIGUEZ
1588 RES ST
BROWNSVILLE TX 78526

SILVIA FUENTES
12410 KINGS PATH LANE
HOUSTON TX 77044

TITAN SOLAR POWER TX, INC.


DANIEL RICHARDS
8910 ANDES RIDGE LANE
RICHMOND TX 77407

JOHNNY VOSS
605 EAST WILKINS ST
ANGLETON TX 77515

MATTHEW KETCHUM
6036 DUNNLEVY DRIVE
FORT WORTH TX 76179

MARY WALOCHA
540 DUNMORE DRIVE
FORT WORTH TX 76052

JOHNNIE SCRUTCHIN
17231 SHRUB OAK DRIVE
HUMBLE TX 77396

LEON LAMBERT
8932 GUARD HILL DRIVE
FORT WORTH TX 76123

NATHALIE DURAN
5610 TRANQUIL COVE
CONVERSE TX 78109

LEIGHAN DILLARD
1403 BALLEYWOOD ROAD
IRVING TX 75060

EDGAR MEJIAS NAVARRO
3520 BLANCHARD RD
ROWLETT TX 75089

DIONNABEL CAMILO
2804 WISTERIA LN
KILLEEN TX 76549

ROBERT TERAN
10820 VISTA ALEGRE DRIVE
EL PASO TX 79935

FRANCISCO DURAN

TITAN SOLAR POWER TX, INC.

908 WHISPER SPRINGS CT
FORT WORTH TX 76120

KANDI LOYA
845 GOLDWOOD DR
DALLAS TX 75232

ELVIA BECERRA
9206 RHETT ROAD
SAN ANTONIO TX 78251

KATRINA ADAMS
2820 CLEARMEADOW DR
MESQUITE TX 75181

ALICIA LARA
6381 HIBISCUS
NEW BRAUNFELS TX 78132

GERARDO SMITH
204 LAURIE LN
ANGLETON TX 77515

BRANDON GREEN
6035 FOX POINT TRAIL
DALLAS TX 75249

FRANK EAGLIN
9217 HOMEWOOD LANE
HOUSTON TX 77078

GERARDO RAMIREZ
2107 ROSEMARY LANE
ROUND ROCK TX 78664

LATHANIEL LILLY, KIZZY TAYLOR
7802 SICKLE CIRCLE
DALLAS TX 75241

MACHETA SKERRIT
8027 OREGANO DRIVE
BAYTOWN TX 77521

WILLIAM RANDALL
1408 THRASHER DR

TITAN SOLAR POWER TX, INC.


LITTLE ELM TX 75068

SHAUN LOVELACE, ANNA M LENAMOND
15724 TY COBB COURT
SPLENDORA TX 77372

JONATHAN APONTE
208 EL DORADO ROAD
JARRELL TX 76537

MAGDALENA MEDINA
1604 BILLY CASPER DR
EL PASO TX 79936

SILVIA VEGA
11877 CLARA BARTON DRIVE
EL PASO TX 79936

BARBARA CLEMONS
508 MEADOWSHIRE DR
DALLAS TX 75204

MARVIN SHARP
6107 PINE COVE DRIVE
HOUSTON TX 77092

LOUIS SEARCY
7739 GLENHEATH ST
HOUSTON TX 77061

FREDDIE MANSKY
10830 MORGAN LN
CLEVELAND TX 77328

PATRICIA BANELL
4905 W BARDIN ROAD
ARLINGTON TX 76017

ARACELI GONZALEZ
11643 HUNTER IVY
SAN ANTONIO TX 78253

KELLYE ROGERS
7723 BARHILL POST
SAN ANTONIO TX 78254

TITAN SOLAR POWER TX, INC.


MARY KAY OSBORN
217 VISTA VILLAGE COVE
AUSTIN TX 78738

RESIDENT
517 STONELAKE DR
WAXAHACHIE TX 75165

BETTY TOTZKE
1100 E 54TH ST
ODESSA TX 79762

JANE HOGG
116 FULTON PLACE
PORTLAND TX 78374

LARRY BAKER
3563 SHADYHILL DRIVE
SAN ANGELO TX 76904

DONALD CASEY
1004 22 HILLS ROAD
GAUSE TX 77857

LUCAS VEGA
6811 FARROW ST
SAN ANTONIO TX 78240

GABRIEL GRAUKE
2623 GRANITE RIVER LANE
CONROE TX 77385

ALEXANDER VIGIL
10410 HUFFINES DRIVE
ROWLETT TX 75089

LYNDSEY THOMAS
5215 STORMY HILLS
SAN ANTONIO TX 78247

CLAUDIA TORRES
3607 PINEBROOK DRIVE
DALLAS TX 75241

TITAN SOLAR POWER TX, INC.

DOUGLAS UPDIKE
13728 SAXON CLIFF LANE
ROSHARON TX 77583

BAYLEE ADAMS
4313 SAUGUS DRIVE
GRAND PRAIRIE TX 75052

KYLE CULLEN
3004 GRAND MISSION WAY
PFLUGERVILLE TX 78660

JOE ROZELL
1704 SPANISH MOSS WAY
SAVANNAH TX 76227

DENNIS CONTE
1213 ISABELLA LN
SAVANNAH TX 76227

ROBERT A. FACIO
11919 MANUEL ACOSTA DRIVE
EL PASO TX 79936

LARRY BROWNING
1114 DENTON CREEK DR
JUSTIN TX 76247

CHARLES M JR TIMMS
2305 PALM CIRCLE
SEABROOK TX 77586

ROSE RUBLE
313 PECOS DR
WEATHERFORD TX 76086

CLIFFORD HEALY
10327 MISSION CREEK
CONVERSE TX 78109

PEDRO ZARAZUA
920 WHITE WILLOW DRIVE
TEXAS CITY TX 77590

ALAMEDA DOMINGA

TITAN SOLAR POWER TX, INC.


1816 8TH STREET
ROSENBERG TX 77471

ISABELLA MORALEZ
5713 SAINT IADA STREET
LAREDO TX 78046

JEREMY DUKE
15426 CASCADE POINT
SAN ANTONIO TX 78253

IAN LAWDER
502 MORGAN POINTE
SAN ANTONIO TX 78260

ELLEN LOOMSTEIN
6874 ANGLEBLUFF CIRCLE
DALLAS TX 75248

DEBORAH IRONS
17368 STACY ST
LINDALE TX 75771

NELSON COCOM
5707 IVANS FARM
SAN ANTONIO TX 78244

BOBBY WILLIAMS
1625 SPANISH MOSS WAY
SAVANNAH TX 76227

CHELSEA BARGSLEY
904 WHISPER LAKE CT
FORT WORTH TX 76120

JIMMI PROPES
1510 GREY WILLOW LANE
ARLINGTON TX 76002

DAVID SCHNEIDER
13207 PRADO LANE
HOUSTON TX 77070

VICTORIA LOPEZ
10506 ELBA MARGARITA CIRCLE

420

TITAN SOLAR POWER TX, INC.

SOCORRO TX 79927

SYLVIA MEDELLIN
2713 W MISTLETOE AVE
SAN ANTONIO TX 78228

AXEL JACQUESSON
15527 SUTTON LEIGH'S LANE
PFLUGERVILLE TX 78660

DEBRA ROCK
919 SUNNY SLOPE DR
ALLEN TX 75002

STEVE MONTGOMERY
147 FAIRWIND TRAIL DRIVE
THE WOODLANDS TX 77385

JAZMYN HILTON
3017 HELEN LN
MESQUITE TX 75181

OLIVIA E ANGUIANO
906 BIRNEY DRIVE
LAREDO TX 78046

JOSH MCNEIL
21747 LAWREY DRIVE
SAN ANTONIO TX 78259

LINDA FORD
10155 NAPIER DR
IOWA COLONY TX 77583

DANH HOANG TRUONG
2105 SOUTHPORT DRIVE
KILLEEN TX 76542

HILLARY POWELL
1008 STANRIDGE LN
VAN ALSTYNE TX 75495

TYRONE UZZELL
6718 CEDAR ELM DRIVE
ABILENE TX 79606

TITAN SOLAR POWER TX, INC.


SAMUEL PEOPLES
1706 PERSIMMON DRIVE
ANNA TX 75409

MICHAEL LIMERICK
3356 LOCKMOOR LN
DALLAS TX 75220

RAMON OHARA
18161 WOODPECKER TRAIL
NEW CANEY TX 77357

FREDRICK FOUTZ
11926 PEARL JUBILEE
SAN ANTONIO TX 78245

TONYA THOMPSON
10336 GRIGSBY DRIVE
FORT WORTH TX 76140

ALICE RODGERS
1306 SOUTH HARRY AVENUE
MONAHANS TX 79756

TAMMERA BYRNES
1905 EUCLID DR
TEMPLE TX 76504

SUSANA DE
5131 KRAG STREET
EL PASO TX 79938

ISHAKU MAGAJI JOSEPH
18522 TALL WOODS PL
HOUSTON TX 77084

MARIA VALDEZ
428 SAINT CROIX DRIVE
LAREDO TX 78045

JOSE NICOLAS MORALES & MARIA
1914 GLENHAVEN STREET
ARLINGTON TX 76010

TITAN SOLAR POWER TX, INC.


MARIA CARDENAS
234 WEST VOLUNTEER DRIVE
ARLINGTON TX 76014

DAWA SHERPA
1905 JACONA TRL
FORT WORTH TX 76131

JUAN JOSE HERNANDEZ
2019 DORADO DRIVE
LAREDO TX 78046

JUAN VEGA
233 FLOR BORRAJA LANE
SOCORRO TX 79927

STEVE CARLISLE
427 ALLEN DRIVE
JUSTIN TX 76247

RANDY MEYER
771 KARISCH ROAD
GIDDINGS TX 78942

KATHRYN ROBERTS
3683 RIDGE CLUSTER STREET
SAN ANTONIO TX 78247

EDITH EBIRIM
9630 TREE SPARROW LANE
HOUSTON TX 77083

BANNY HESA
202 HIX ROAD
CLEBURNE TX 76031

SUSAN HERBERT
1115 MERE DRIVE
PINEHURST TX 77362

PERLA GONZALEZ
451 SETH BLVD
CLEVELAND TX 77328

JUAN CHAVEZ

TITAN SOLAR POWER TX, INC.


8815 CHIPPING LANE
HOUSTON TX 77088

HARSH HARSH
1720 SILVER MARTEN TRAIL
ARLINGTON TX 76040

JIMMIE SIMPSON
705 LOUISVILLE ROAD
SAVANNAH TX 76227

JAMIE PROCK
612 CHIPPEWA WAY
AUBREY TX 76227

ALLY JENKINS
8827 SCARLETT PLACE
SAN ANTONIO TX 78221

DEBORAH ARCOS
3226 DANCING OAK
SAN ANTONIO TX 78223

RILEY MINTEN
1406 NEFF DRIVE
COPPERAS COVE TX 76522

MERCEDES COXCA-TYSON
2728 BUCKINGHAM DR
DENTON TX 76209

GLADSTONE MILLER
7900 JOSHUA TREE COURT
ARLINGTON TX 76002

KIRK WRIGHT
1912 LOST CREEK DRIVE
ARLINGTON TX 76006

MARIO PENA
10117 DELLWOOD DRIVE
EL PASO TX 79924

RIGOBERTO MORALES
1513 PACO TRL

424

TITAN SOLAR POWER TX, INC.

DENTON TX 76209

DENNIS DIGGS
6711 HARRY STREET
WALLIS TX 77485

JOHN BOWLES
816 INDIGO SPRINGS LN
LA MARQUE TX 77568

RUBEN GARCIA
8079 MISTY CANYON
SAN ANTONIO TX 78250

ERICA GARCIA
7138 HICKORY GROVE DR.
SAN ANTONIO TX 78227

JESUS CANALES
4035 SAN FERNANDO ST
SAN ANTONIO TX 78237

ANTHONY MSAKY
4001 MILLAU LANE
CROWLEY TX 76036

JENNIFER DANSBY
2505 PREAKNESS PLACE
CELINA TX 75009

JOSHUA POWERS
3601 SPRING CANYON TRAIL
ROUND ROCK TX 78681

VERONICA CRUZ
504 BLUFFVIEW DR
BASTROP TX 78602

JACKLINE SIRENGO
6954 CIRCLE CROSS RD
ODESSA TX 79762

UZOMA ECHERUO
1123 HINGED OPAL DR
IOWA COLONY TX 77583

425

TITAN SOLAR POWER TX, INC.


OMER INEGOL
21523 BEAVER BRK
SAN ANTONIO TX 78260

HECTOR HERNANDEZ
8827 BRACKLEY LANE
HOUSTON TX 77088

TARIK GICVAN
4918 MESA BONITA
SAN ANTONIO TX 78218

DUNIEL CASTILLO
13471 DONCASTER STREET
EL PASO TX 79928

MARY FOYANG
310 MCMURTRY DRIVE
ARLINGTON TX 76002

WILLIAM NEVIL
112 UNIVERSITY STREET
FARMERSVILLE TX 75442

JULIO HOLGUIN
3608 TIERRA ALBA DRIVE
EL PASO TX 79938

CLAUDIA JUAREZ
11956 KINGS CREST DR.
EL PASO TX 79936

FRANCISCO RODRIGUEZ
5 HICKORY PLACE
ANGLETON TX 77515

RAUL GARCIA
11 HALF MOON DRIVE
EL PASO TX 79915

TIMOTHY COOK
9848 FM 149
MONTGOMERY TX 77316

TITAN SOLAR POWER TX, INC.

RICHARD GARCIA
206 METHODIUS DR.
HUTTO TX 78634

AARON REED
724 SAN FELIPE TRAIL
HASLET TX 76052

CHRISTOPHER HAYWARD
127 WHITNEY DR
HICKORY CREEK TX 75065

MARRISA MENDOZA
3706 ACORN WAY LANE
SPRING TX 77389

CHRISTINA MCGOWAN
905 SUNNY SLOPE DR
ALLEN TX 75002

JUILIAN NAVARRO
138 SHOREVIEW LN
SAN ANTONIO TX 78242

JAMES BASSHAM
218 COTTON VIEW LN
RED OAK TX 75154

ALTONEYAR PHIPPS
12526 BRIGHT PASS
SAN ANTONIO TX 78253

SERGIO BARBOZA
727 SEGUNDO DRIVE
RUNAWAY BAY TX 76426

ERIN SLEDGE
1800 FERGUSON LANE
MCKINNEY TX 75071

MARIA D MEZA
1902 MUSTANG LANE
ROSHARON TX 77583

MILTON SCOTT

TITAN SOLAR POWER TX, INC.


1903 COUNTY ROAD 7560
LUBBOCK TX 79423

FELIX RIVERA
9220 AVE G
LIVERPOOL TX 77577

KAPIL TIWARI
6002 NAMIKA STREET
KATY TX 77449

KINGSLEY OKORO
4501 STARDUST WAY
FORNEY TX 75126

RUEL LACNO
614 GREAT PLAINS
CIBOLO TX 78108

VICKI POLAK
121 HUCKLEBERRY DRIVE
LAKE JACKSON TX 77566

VIOLA DELGADO
402 SAIPAN PLACE
SAN ANTONIO TX 78221

SAMANTHA GILMORE
601 GREENWHICH PLACE
ROUND ROCK TX 78664

CHRISTINA HOWARD
2201 LINWOOD LANE
IRVING TX 75061

SAMUEL RUSSELL
2404 PRAIRIE TRAIL AVE.
AUBREY TX 76227

MARSHALL CAIN
303 POOK CAIN ROAD
LIVINGSTON TX 77351

FLORENTINO LEAL
7239 HIBISCUS FALLS

TITAN SOLAR POWER TX, INC.


SAN ANTONIO TX 78218

BRANDON ABBOTT
3810 WICKER DRIVE
TEMPLE TX 76502

FERNANDO GONZALEZ
10327 MANOR CREEK
SAN ANTONIO TX 78245

JESSICA MARTINEZ
2313 RICHBURG STREET
FORT WORTH TX 76108

DIANA RAMOS
2109 SWEET GUM DRIVE
ANNA TX 75409

VICTOR RIVERA
9737 WALNUT COVE DRIVE
FORT WORTH TX 76108

MARK THAYER
1001 LIVINGSTON DRIVE
HURST TX 76053

ERIC GARCIA
9137 BUR OAK CIRCLE
EL PASO TX 79907

JULIAN PATRICK CASAREZ
20411 LIATRIS LANE
SAN ANTONIO TX 78259

JASON LOCKHART
14035 BOULDER OAKS
SAN ANTONIO TX 78247

JOSEPHINE STOKER
110 ANTHONY LN
RED OAK TX 75154

AUTUMN MCCULLOCH
106 DARCIE DR
FORNEY TX 75126

TITAN SOLAR POWER TX, INC.

LAURETTE NGO
1100 FARM COURT
JOSEPHINE TX 75189

JAMAL BENNETT
410 GLENGARRY DRIVE
GARLAND TX 75043

NORA RODRIGUEZ
3414 POPLAR STREET
SAN ANTONIO TX 78228

STEVEN NOTHEM
6113 HIGHTOWER STREET
AUBREY TX 76227

LILIAN MUKOKOLO
908 CENTERRA HILLS CIR
ROUND ROCK TX 78665

REBECCA ARBER
5304 VIAMONTE LANE
AUSTIN TX 78739

HILARY BALES
619 RIDGEDALE DR
RICHARDSON TX 75080

KATHLEEN FRIEND
2212 MARSHVILLE ROAD
FORT WORTH TX 76108

HORTENCIA PEREZ
118 HOG TOWN ROAD
COLLINSVILLE TX 76233

JAFUS WILSON
1742 DARWIN CEDAR DRIVE
ARCOLA TX 77583

DANIEL GARCIA
7521 LONG CANYON TRAIL
DALLAS TX 75249

TITAN SOLAR POWER TX, INC.

CHRYSTAL REED
4649 SHIVERS LN
FORNEY TX 75126

CHRISTIAN FLOWERS
3526 MANOWAY BAY
SAN ANTONIO TX 78223

ROBERT GREEN
908 OLD WATERWORKS ROAD
CORSICANA TX 75110

BRANDON FULLER
19412 CLOUDY BAY DRIVE
PFLUGERVILLE TX 78660

MICHAEL ARCHIE
1908 SANDY LANE
IRVING TX 75060

NELSON TORRES
803 HC GILBERT MINJARES DR
SOCORRO TX 79927

HERBER VALDIVIEZO
539 EMERALD GREEN DRIVE
HORIZON CITY TX 79928

ABIGAIL DELEON
7755 RANCHLAND DRIVE
EL PASO TX 79915

ABDENAIM CHAGOUR
23218 PENNSGROVE RD
SPRING TX 77373

REITTA SEIDEL
116 TALAMORE
CIBOLO TX 78108

ANDRES GAMEZ
328 PASSERINA SPUR
SCHERTZ TX 78154

JOSHUA BECKCOM

431

TITAN SOLAR POWER TX, INC.

15815 DREXEL RUN
SAN ANTONIO TX 78247

GRACIELA ROSALES
11123 SALADO DR
LAREDO TX 78045

STEVE BARKER
1039 CAMPHOR ST
HICKORY CREEK TX 75065

RACHAEL LINDBERG
9207 LINBROOKE
SAN ANTONIO TX 78250

MATTHEW SULLIVAN
13702 RIDGE FARM
SAN ANTONIO TX 78230

EFRAIN DAVILA
1703 INDIAN CAMP TRAIL
ROUND ROCK TX 78681

MIKE ELLIOTT
1105 GARDEN PATH DRIVE
ROUND ROCK TX 78664

GREGORY BRIDGEMAN
316 FANNIN DRIVE
HEWITT TX 76643

KARIM ZEGLAM
1928 PROTEUS DRIVE
FORT WORTH TX 76052

HELEN SEALS
6516 COSTA DR
WOODWAY TX 76712

ALBERT ANDERSON
233 BULL RIDER ROAD
LUBBOCK TX 79404

CHRISTIAN NICHOLSON
149 OAK HILLS COURT

432

TITAN SOLAR POWER TX, INC.


MAGNOLIA TX 77355

JASHANDEEP SINGH
1533 WARM SPRINGS DR
ALLEN TX 75002

MIGUEL ACEVEDO
1613 TRACE DR
AUBREY TX 76227

EDUARDO RESENDIZ
12210 TICONDEROGA ROAD
HOUSTON TX 77044

CLAUDE GADD
105 REAL QUIET LANE
CADDO MILLS TX 75135

JEFF DANIELS
1228 THRASHER DR
LITTLE ELM TX 75068

GERARDO ESCOBAR
640 VILLA ROMERO DRIVE
EL PASO TX 79928

JOSE ROBLES-CASTILLO
4316 DRIFTWOOD DRIVE
PLANO TX 75074

JEREMY SWANEGAN
240 CHALK MOUNTAIN DRIVE
FORT WORTH TX 76140

AMERICA ESTRADA
1210 LARCHFIELD DRIVE
GARLAND TX 75042

JUAN HERNANDEZ
11641 FLOR CELOSIA DR.
SOCORRO TX 79927

MICHELLE BURKS
658 RATTLER BLUFF
SAN ANTONIO TX 78251

TITAN SOLAR POWER TX, INC.

DAVID BRERETON
1504 SHADY HILLSIDE PASS
ROUND ROCK TX 78665

FRANCY CHAVARRIAGA
6119 HILLCREST DR
SACHSE TX 75048

CHESTER NIEMCZYK
10712 ROCK BOLT DR
AUBREY TX 76227

SUZANNE HAMEL
4614 CORMORANT DRIVE
SHERMAN TX 75092

ERIC SEHLEINKOFER
2419 CHESTNUT PATH
ROUND ROCK TX 78664

TAYLER DELTGEN
3109 SUNNYSIDE DRIVE
CELINA TX 75009

HECTOR RAMIREZ
2805 ROYAL ACRES DRIVE
DENTON TX 76209

GUILLERMO MURILLO
4130 RUPERT ST
DALLAS TX 75212

RAYLIANA PAREDES
1300 VERNON DR
PROVIDENCE VILLAGE TX 76227

OLIVA OLSON-GRUBER
38625 MENKE ROAD
HEMPSTEAD TX 77445

GREG WOTIPKA
501 AVENUE E
HIGHLANDS TX 77562

434

TITAN SOLAR POWER TX, INC.


SAMAAD BUNCH
8926 AUDUBON PARK
CONVERSE TX 78109

REYES BUSTAMANTE
4206 PLEASANT DRIVE
MIDLAND TX 79703

RYAN WILLIAMS
2002 MADISON CT N
BELTON TX 76513

CLARK RATCLIFF
38239 S LOST CREEK BLVD
MAGNOLIA TX 77355

SANTOS LUNA
234 RASA DR
SAN ANTONIO TX 78227

BRENDA RAMIREZ
1747 BULL RING STREET
EL PASO TX 79928

SHELDON GREENSPAN
124 VILLANOVA CIRCLE
FORNEY TX 75126

CHAU MAI
10045 SILENT HOLLOW DRIVE
FORT WORTH TX 76140

MARTIN CORTEZ
447 THORAIN BOULEVARD
SAN ANTONIO TX 78212

MARK SZOSTEK
7953 MEADOW VIEW TR
FORT WORTH TX 76120

CHARLES CLEMENTS
17439 STACEY STREET
LINDALE TX 75771

KENNETH ZEIGLER

435

TITAN SOLAR POWER TX, INC.


274 POLZIN RANCH RD.
GEORGE WEST TX 78022

SCARLETT GARCIA
706 EAGLE TRAIL
SAN ANTONIO TX 78227

DANIEL GARTIN
2201 SUMAC DR
FORNEY TX 75126

JESSICA SPENCE
8414 MOUNT SHASTA CV
ROUND ROCK TX 78681

TERRY WOOD
6304 RIPPLE SPRINGS DRIVE
WATAUGA TX 76148

CHRISTOPHER PEREZ
26118 CANYON WREN
SAN ANTONIO TX 78260

DENA ROBERSON
1005 FAIRWEATHER DRIVE
FORT WORTH TX 76120

STEPHENIE KYNES
502 CATANBO COURT
SAN ANTONIO TX 78258

IAN LAWLER
5921 STONE MOUNTAIN RD
THE COLONY TX 75056

ANGEL YARBROUGH
10324 FORT CROGHAN TRL
CROWLEY TX 76036

SUSAN SMITH
357 ARBOR COURT
EULESS TX 76039

DAVID HAYNES
912 SUMMER LANE

TITAN SOLAR POWER TX, INC.

MCKINNEY TX 75071

MINDY XHOKLI
2913 AVENUE J
FORT WORTH TX 76105

CONSTANCE HARRIS
1526 LEGACY DR
CEDER HILL TX 75104

JOSE IBARRA
8508 SHALLOT WAY
AUSTIN TX 78748

HERMENEGILDO CHARREZ
302 LAKE TEXOMA DR
WYLIE TX 75098

ERICKA ORTIZ
5833 MAINZER AVENUE
EL PASO TX 79905

CIRA ZUBIA
4721 GUADALUPE DRIVE
EL PASO TX 79904

ANDREA MARTINEZ
210 BANANA STREET
BUDA TX 78610

MACKENZIE DUARTE
700 WYCLIFFE DR
CELINA TX 75009

DALE MCINTIER
4500 RIDGEWAY DRIVE
MANSFIELD TX 76063

WALTER SMITH
2007 PRESTON TRAIL
FORNEY TX 75126

TERRY BYNUM
4705 EDINBURGH LANE
GRAND PRAIRIE TX 75052

437

TITAN SOLAR POWER TX, INC.


WANDA SEGROVES
5327 GALACINO STREET
SAN ANTONIO TX 78247

MARTIN OSAE
454 MCKINLEY STREET
CEDAR HILL TX 75104

DAVID ROHRET
7415 GARDEN GROVE
SAN ANTONIO TX 78250

RESIDENT
211 CR 267
SNOOK TX 77879

MARIA DUARTE
3612 OLGA AVENUE
MCALLEN TX 78503

THOMAS DUDLEY
3517 CHIMNEY ROCK DR
FORREST HILL TX 76140

ANITA LAWRENCE
4444 OLD PLUM HIGHWAY
LA GRANGE TX 78945

MARIO MORENO
18015 MUIR GLEN DRIVE
SAN ANTONIO TX 78257

ANGELA SHOAF
18336 KLAMATH FALLS LN
NEW CANEY TX 77357

JOSE RODRIGUEZ
1019 BURLESON STREET
JACKSONVILLE TX 75766

MICHELLE LEWIS
6306 CLEAR BROOK DRIVE
KILLEEN TX 76549

TITAN SOLAR POWER TX, INC.


ELIEZER FRANCO
528 NORTH 11TH STREET
LA PORTE TX 77571

CESAR BARCO
612 PIERSON STREET
LANCASTER TX 75146

JESSICA GONZALEZ
912 PARKER ST
FORT WORTH TX 76112

ADELMIRA MORENO
8742 YELLOW KNIFE STREET
SAN ANTONIO TX 78242

DAVID BALLARD
20822 OLIVE LEAF STREET
NEW CANEY TX 77357

ARTURO VAZQUEZ
7824 MALLARD LANE
WATAUGA TX 76148

NANCY ROCHA
17225 RUNNING DOE STREET
LAREDO TX 78045

HANNAH NGUYEN
8231 MISSION ESTATES DRIVE
HOUSTON TX 77083

JUSTIN ROTGE
302 W. CEDAR STREET
JUNCTION TX 76849

JOSE OROZCO
13250 SANDY MOUND
HOUSTON TX 77044

SHIRLEY PAYNE
5949 PINE AVENUE
PORT ARTHUR TX 77640

DALE MAGENHEIMER

TITAN SOLAR POWER TX, INC.


13142 LARKABBEY STREET
SAN ANTONIO TX 78233

DAVID HOPSON
911 N SHORE DR
CLEAR LAKE SHORES TX 77565

MISTY LEIGH
4259 FM 698
NACOGDOCHES TX 75964

KEVIN KOZAN
13505 WYOMING VALLEY DR
AUSTIN TX 78727

HORACIO HERRERA
1302 RIDDLE DR
LAREDO TX 78046

JOSHUA HIMLER
3504 IRVIN DR
SACHSE TX 75048

MICHAEL JAMES
10004 YARBORO LAKE RD
NAVASOTA TX 77868

DAVID FAST
621 POLLYANN TRAIL
HASLET TX 76052

VERNITA HUBBARD
333 WHITE TAIL LANE
ALVARADO TX 76009

CHIOMA OKPULOR
1300 TRACE DRIVE
AUBREY TX 76227

FRANCISCO MACILLAS
2702 DIAZ STREET
LAREDO TX 78043

RAFAEL LLAMAS
6512 MARVIN BROWN ST.

TITAN SOLAR POWER TX, INC.

FORT WORTH TX 76179

SHAWN YI
1011 NORTH ASH COVE
HUTTO TX 78634

NERY MARTINEZ
913 PECAN STREET
CROWLEY TX 76036

CHRIS GLEGHORN
5604 DOLORES PLACE
DENTON TX 76208

ROLANDO MELCHOR
461 COUNTRY ROAD 699
FARMERSVILLE TX 75442

RAFAEL SERRANO
9631 BOONSBORO DRIVE
SAN ANTONIO TX 78245

CRISTINA GARCIA
2115 BUNZEL STREET
HOUSTON TX 77088

MICHAEL MENDEZ
451 CADWALLADER DRIVE
EL PASO TX 79915

JOAQUIN ARMENTA
8014 GILBERT DRIVE
EL PASO TX 79907

SHEENA REEVES
22618 GENTLE SHADOW
HOCKLEY TX 77447

PAULA ANUGO
23410 BAKER HILL
RICHMOND TX 77469

LARRY LARKIN
2411 HAMMERWOOD DR
MISSOURI CITY TX 77489

441

TITAN SOLAR POWER TX, INC.


ALFREDO DELVALLE
4501 TINY SEED CV
ROUND ROCK TX 78664

KRYSTAL MORALES
3526 ABRAZO
SAN ANTONIO TX 78247

ROSALINDA AMAYA
1204 EASTSIDE DR
MESQUITE TX 75149

BRYAN JOYNER
7611 RIDGEDALE CT
SACHSE TX 75048

VICTORIA NUNEZ
10715 APPLE SPRING
UNIVERSAL CITY TX 78148

LUIS ALVAREZ
730 RIPPLEWIND WAY
BROWNSVILLE TX 78526

SHELLIE PARKER
6602 GORDON SIDE ROAD
FULSHEAR TX 77441

ADAM BARTHALT III
1201 FIREFLY RIDGE
BLUE RIDGE TX 75424

JOLYNN RUSSELL
4507 CANVASBACK LANE
SACHSE TX 75048

GILBERT RAMIREZ
8016 CANNONWOOD DRIVE
FORT WORTH TX 76137

RUBEN ESTABILLA
2008 CROSBYTON LANE
GRAND PRAIRIE TX 75052

TITAN SOLAR POWER TX, INC.


JUANITA LEON
2701 RYDER LN
AUBREY TX 76227


RONALD WALTER
6524 WILD HONEY DRIVE
DALLAS TX 75241


RYAN SCHWARTZ
7120 GILLIS JOHNSON STREET
FORT WORTH TX 76179


DAVID KIRKWOOD
3233 FRIAR LN
GARLAND TX 75044


CRYSTAL Y MENDEZ
9206 MONSANTO
SAN ANTONIO TX 78214


AARON JOHNSTON
1500 PELICAN DRIVE
LITTLE ELM TX 75068


MIGUEL L HERRERA
138 MARGO STREET
SAN ANTONIO TX 78223


EZEKIEL RUIZ
1224 SUNRISE VISTA
THORNDALE TX 76577


GIANLUCA GRECO
18 SCENIC TER
ROUND ROCK TX 78664


THEODORA BAILEY
4320 BUFFALO ST
BEAUMONT TX 77703


LUIS SILVA
12601 TIERRA NOGAL DRIVE
EL PASO TX 79938


MANUEL VAZQUEZ

TITAN SOLAR POWER TX, INC.


2431 MOFFATT AVE
DALLAS TX 75216

TERRY HECK
6203 E BRISTOL HARBOUR CIR
HOUSTON TX 77084

GARY ALLISON MOREY
2035 QUAIL PLACE DR
MISSOURI CITY TX 77489

MARISOL BARRERA
2244 HAT BENDER LOOP
ROUND ROCK TX 78664

DIANNE MCDONALD
9710 VALLEY CREST
SAN ANTONIO TX 78250

RAMIRO RUIZ
118 HUXLEY DR
SAN ANTONIO TX 78218

XAVIER CASTILLO
2104 HARVEY STREET
MCALLEN TX 78501

NATALIE LOPEZ
2006 BODEGA CV
ROUND ROCK TX 78665

DEISY GARCIA
3411 LA TERRAZA WAY
LAREDO TX 78046

ARMANDO CONTRERAS
120 WASHINGTON WAY
VENUS TX 76084

KENNETH SEGOVIA
2410 LIVINGSTON LANE
GRAND PRAIRIE TX 75052

CHRISTOPHER DUNCAN
8507 AMISTAD COVE

TITAN SOLAR POWER TX, INC.


CONVERSE TX 78109

CHRIS HOLLAS
4328 BAYPORT DRIVE
FRISCO TX 75036

RENWICK HAYNES
120 BUTTERFLY PASS
MARTINDALE TX 78655

ISMAEL GRIMALDO
8807 CHIPPING LANE
HOUSTON TX 77088

DYSHAY SMAGACZ
1935 MUDDY PEAK DRIVE
SAN ANTONIO TX 78245

DARYL FOREMAN
416 WINTERGREEN DRIVE
WAXAHACHIE TX 75165

STEVE SAINTIL
1289 LONGLEAF DRIVE
CEDAR HILL TX 75104

THLA CUAI
1722 GLENCAIRN LN
LEWISVILLE TX 75067

AARON FOWLER
8117 COUNTRY ROAD 1005
GODLEY TX 76044

ADAM LUNA
765 THOMAS AVE
HURST TX 76053

JOSE ANTONIO SALAS
12907 BUCKNELL DRIVE
EL PASO TX 79928

STEPHANIE GLINKA
203 CRESCENT AVE
MELISSA TX 75454

TITAN SOLAR POWER TX, INC.


KATIE MENCHU
300 MILLHOOK HAVEN
HUTTO TX 78634

SANTIAGO HERNANDEZ
3117 COTTAGE LN
MESQUITE TX 75181

MIGUEL URIBE
3603 CHAPULTEPEC
SAN ANTONIO TX 78228

STACY NEISWANDER
106 MAPLE ST
LAKE JACKSON TX 77566

DANIEL BURCH
13013 TRAIL MANOR DR
PEARLAND TX 77584

PAMELA LOPEZ
2900 MONTROSE TRL
HEARTLAND TX 75126

RAY HOWLAND
3023 COUNTY ROAD 159
ALVIN TX 77511

MELISSA RICHEY
206 BENTWATER LANE
CLUTE TX 77531

KATHERINE CROFOOT
17362 STACY ST
LINDALE TX 75771

KHAMLA PHOMMAVONGSA
6420 KENNEDY COURT
WATAUGA TX 76148

CHRIS SHERRILL
830 MODESTO DR
ARCOLA TX 77583

446

TITAN SOLAR POWER TX, INC.


JASON EARLE
1304 AUDUBON DR
LITTLE ELM TX 75068

JOSE CHAPA
2610 WINSLOW DRIVE
GRAND PRAIRIE TX 75052

TINA BROWN
4551 GUADALAJARA DR.
SAN ANTONIO TX 78233

DEANE MARSHALL
3132 WINOAK DRIVE
FORT WORTH TX 76123

ANTON MCDOWELL
2801 LINCOLN DRIVE
MELISSA TX 75454

JASON GRYDER
179 COUNTY ROAD 1148
ATLANTA TX 75551

CHRISTOPHER ALER
3508 HAWK VIEW CV
ROUND ROCK TX 78665

SALVADOR SALGADO VILLALOBOS & SALVADOR
2409 MEADOW BROOK DRIVE
ROUND ROCK TX 78664

ABRAHAM DIAZ
412 POMEROY PLACE
HORIZON CITY TX 79928

LUCIA MENDEZ
5637 SALEM DRIVE
EL PASO TX 79924

VELIA RODRIGUEZ
9203 GRENOBLE DRIVE
EL PASO TX 79907

EFRAIN GONZALEZ

TITAN SOLAR POWER TX, INC.

1006 WOOLWORTH ST
HOUSTON TX 77020

DAVID WATKINS
5016 ABBOTT AVE
DALLAS TX 75205

GERARDO CARRILLO
9 COUNTY RD 335
PALACIOS TX 77465

COLLEEN DILLAHUNTY
14218 GRACE MEADOW LANE
SUGAR LAND TX 77498

PABLO PEREZ
172 RICHLAND HILLS BLVD
EAGLE PASS TX 78852

MEGAN O'HARA
1822 BURL LANE
ANNA TX 75409

VERONICA CHERRY
501 RAFAEL COURT
ARLINGTON TX 76002

ALEX PUMMER
417 MCCOY DRIVE
VAN ALSTYNE TX 75495

CHARLES HALL
1508 LOMETA CT
MESQUITE TX 75181

THEODORO GARCIA
1624 SANDALWOOD DRIVE
GRAND PRAIRIE TX 75052

ANDREA PAVIA-JIMENEZ
1415 WITTINGTON PLACE
FARMERS BRANCH TX 75234

LERONNE CHARLES
18515 TIMBER SHORES LANE

TITAN SOLAR POWER TX, INC.

HUMBLE TX 77346

WALTER ALVARENGA
1585 TWIN HILLS WAY
PRINCETON TX 75407

JOSEPH MOORE
5919 CARRIAGE CAPE
SAN ANTONIO TX 78261

LEONARD LOERA
3109 STIRRAT STREET
PFLUGERVILLE TX 78660

GEOFFERY BEVERLY
7202 GREENFIELD DRIVE
TEMPLE TX 76502

JEFFERSON MORRISS
612 WINSTON AVE
LUBBOCK TX 79416

DAVID MALDONADO
5022 LOST TREE
SAN ANTONIO TX 78244

ARTURO MUNOZ
404 N 16TH ST
CARRIZO SPRINGS TX 78834

SUNDARAM VENKATESWARAN
3842 WIND CAVE BEND
IRVING TX 75063

LORI SELOVER
553 BUSH AVENUE
WAXAHACHIE TX 75165

JOSUE FLORES
224 MICHELLE DRIVE
GRAND PRAIRIE TX 75051

MARCIA ZAPATA
2111 BUNZEL STREET
HOUSTON TX 77088

449

TITAN SOLAR POWER TX, INC.


OMOLARA OGUNADE
820 WALWORTH DRIVE
PROSPER TX 75078

MARCO ZAMARRIPA
2803 MEADOWLARK ST.
VICTORIA TX 77901

LUKE GALLEGOS
424 SAGEBRUSH DRIVE
ALEDO TX 76008

JOSHUA RODRIGUEZ
323 TEAKWOOD DR
MESQUITE TX 75149

ANGEL DE
2100 VALLEY FALLS AVENUE
MESQUITE TX 75181

DAI K LUU
22515 CARRIAGE BLUFF
SAN ANTONIO TX 78261

AMELIA SWARNER
5530 KISSING OAK STREET
SAN ANTONIO TX 78247

WILLIAM QUIXTAN
810 CACTUS DR
ROUND ROCK TX 78681

BERNARDO ROCHA
1500 HUX CT
IRVING TX 75060

JOSE ROMERO
15405 WINTER RAY DRIVE
DEL VALLE TX 78617

JOSHUA PHAM
20116 LECRETE MILL DRIVE
ROMAN FOREST TX 77357

TITAN SOLAR POWER TX, INC.


BRIAN GLOVER
5197 COUNTY ROAD 1129
FARMERSVILLE TX 75442

DANIEL TORRES
6722 SABINE PASS
SAN ANTONIO TX 78242

WILLIAM TRINIDAD
2121 SABLE WOOD DR
ANNA TX 75409

BRAD MINETT
11801 WHITE DEER TRAIL
TYLER TX 75703

RYAN FATO
6210 SKI TEXAS LANE
ROSHARON TX 77583

ALEXANDER WEBB
2610 THUNDER GULCH
SAN ANTONIO TX 78245

BILLY ROBINSON
5729 LAKESIDE PLAZA
PORT ARTHUR TX 77640

ANATOLY SHIKOLAY
2207 KERR TRAIL
CEDAR PARK TX 78613

PEDRO BUENO
4116 MOONLIGHT AVENUE
EL PASO TX 79904

JEREMY MARTIN-STROUD
110 TROY LN
RED OAK TX 75154

MICK CRUZ
4523 BUCKMOOR STREET
SAN ANTONIO TX 78217


MATTHEW KING, MIRANDA GUTHRIE

TITAN SOLAR POWER TX, INC.


1020 SOUTHFORK DRIVE
LITTLE ELM TX 75068

PHILLIP DIGGS
206 GREENDELL STREET
HIGHLANDS TX 77562

ROBIN MCLAIN
601 EAST WEST STREET
EL CAMPO TX 77437

DOMANIK WHITE
127 SCOTSBURG STREET
HUTTO TX 78634

MORGAN PYLE
28903 POWDER RIDGE DR
KATY TX 77494

ANDRES RODRIGUIEZ
7830 PALM GROVE DRIVE
BROWNSVILLE TX 78521

JONATHAN ZACHARIAS
2922 WHISPERING PINE
MELISSA TX 75454

GIANCARLO RINALDINI
2313 MONTICELLO CIRCLE
PLANO TX 75075

JUSTIN BENNETT
9224 LAMAR STREET
ROWLETT TX 75089

JESSICA SILVA
26707 LANTANA CANYON DRIVE
KATY TX 77493

JEREMY HUSBAND
1725 MEGAN CREEK DR
LITTLE ELM TX 75068

NATALIA GONZALEZ
780 TRINITY STREET

TITAN SOLAR POWER TX, INC.


EAGLE PASS TX 78852

DALTREY MEITZ
5502 CARRIAGE FALLS
SAN ANTONIO TX 78261

ERNEST WOLFE
101 MARGARITA DRIVE
KILLEEN TX 76542

EDGAR CABELLO
224 HOKANSON ROAD
DEL VALLE TX 78617

PEDRO ORTEGA
3205 FLAGSTONE DRIVE
GARLAND TX 75044

HAMMED OGUNTOLA
3723 ROLLING MEADOWS DR
GRAND PRAIRIE TX 76065

MICHELLE MACK & SAMMY ZACHERY
4511 VERSAILLES DRIVE
MIDLAND TX 79703

LENORA NAYLOR
811 CIRCLE COVE DR
ALLEN TX 75002

NKECHINYERE KEJEH
204 LAKE COVE DRIVE
LITTLE ELM TX 75068

CARMELA CARDOSO & VICTORIA
624 POONA ROAD
SOCORRO TX 79927

BENITO GONZALEZ
5927 CLIFFBRIER DRIVE
SAN ANTONIO TX 78250

ROBERT ROBINSON
1918 TRACE DRIVE
AUBREY TX 76227

TITAN SOLAR POWER TX, INC.


AGUSTIN FARIAS
292 WINCHESTER ROAD
EAGLE PASS TX 78852

JUAN RIVERA
3504 HARBOR MIST TRAIL
DENTON TX 76208

PHILLIP ADAMS
2112 VALLEY FALLS AVENUE
MESQUITE TX 75181

JAY CARPENTER
1205 AUSTRIAN RD
GRAND PRAIRIE TX 75050

KARIN PEDERSEN
10607 EMORY QUINN
SAN ANTONIO TX 78254

CHRISTI VILLEGAS
401 JOHNSON STREET
SEAGOVILLE TX 75159

LUIS SANCHEZ
3042 ARIZONA AVE
DALLAS TX 75216

JOSE MORALES
7903 LANDING AVENUE
SAN ANTONIO TX 78227

BRYAN BOSELL
6806 HUNTERS CREEK LANE
BAYTOWN TX 77521

THOMAS CHALMERS
452 RUBY LANE
JARRELL TX 76537

CARL SMITH
3106 BLUE BONNET DR.
GRAND PRAIRIE TX 75052

TITAN SOLAR POWER TX, INC.

MATT HOUSE
1613 HIDDEN SPRINGS PATH
ROUND ROCK TX 78665

DENISE WALKER
2735 JUST MY STYLE
SAN ANTONIO TX 78245

DANIEL HILL
11420 LINDENWOOD AVENUE
EL PASO TX 79936

TANYA CELESTINE
715 RANDOLPH CIRCLE
BEAUMONT TX 77706

LUCINDA KOONCE
3605 STANOLIND AVENUE
MIDLAND TX 79707

GRISSELL GAYLES
6916 JERICHO TREE DRIVE
EL PASO TX 79934

TAMARA HUNT
4813 PASADENA DRIVE
MIDLAND TX 79703

JIM CILIBERTO
515 UPLAND CREEK
SAN ANTONIO TX 78245

MICHAEL COLLINS & LAURA KRAESIG
805 BRIARMEADOW AVENUE
FRIENDSWOOD TX 77546

JORDAN WIMBERLY
15231 KAMARY LANE
SAN ANTONIO TX 78247

VICTORIA GARCIA
448 PECAN DRIVE
ALEDO TX 76008

AJEORI AGBESE

TITAN SOLAR POWER TX, INC.

6313 NORTH 19TH STREET
MCALLEN TX 78504

NAPOLEON CABRERA
548 STILWELL BOULEVARD
PORT ARTHUR TX 77640

JOHN REYNOLDS
2614 CHATHAM COURT
GRAND PRAIRIE TX 75052

JONATHAN CARROLL
2809 BUCKINGHAM DRIVE
DENTON TX 76207

CATHRYN STINES
609 RICHARD DRIVE
ARLINGTON TX 76010

LATASHA YOUNG
684 ADRIAN DRIVE
FATE TX 75087

AARON BASS, SHERIDA BASS
744 FOX GLEN ROAD
LANCASTER TX 75146

MACEO PARKS
452 WOODWAY DRIVE
COPPELL TX 75019

VICTOR KUILAN
4910 JUDSON AVENUE
KILLEEN TX 76549

MICHAEL TIJERINA ONOFRE & BRUNO
1538 MARDELL STREET
SAN ANTONIO TX 78201

LLOYD PINTAC
6703 FREEDOM HILLS
SAN ANTONIO TX 78242

JASON JAMES
316 BRASHER LANE

TITAN SOLAR POWER TX, INC.

EULESS TX 76040

RUBEN AVALOS
12589 NEW DAWN DRIVE
EL PASO TX 79928

MICHAEL GRIFFIN
15735 SOUTH BRENTWOOD STREET
CHANNELVIEW TX 77530

HECTOR RAMIREZ
5606 NUECES BAY DRIVE
ROWLETT TX 75089

FRANCHESKA HOGAN
2808 ASHE AVE
MELISSA TX 75454

ROBERT FLEMING
1111 LAKEWOOD DRIVE
PINEHURST TX 77362

CELSO ROJAS
411 BORREGO ROAD
SAN ELIZARIO TX 79849

JAVIER GOMEZ
6054 LAKEFRONT STREET
SAN ANTONIO TX 78222

JAMES BINGHAM
122 HALLIE COVE
SAN ANTONIO TX 78227

ANNA GONZALES
1205 HUGHMONT DRIVE
PFLUGERVILLE TX 78660

MICHAEL BRADSHAW
141 BRISTOL BEND LN
LEAGUE CITY TX 77573

LAWRENCE MONTEGUT
9015 AMBERJACK DR
TEXAS CITY TX 77591

TITAN SOLAR POWER TX, INC.

CALEB GELESKE
8718 BUGGY LANE
CONVERSE TX 78109

TERRENCE ALLEN
1227 HINGED OPAL DRIVE
IOWA COLONY TX 77583

EDWARD CRUZ
18310 OLIVE LEAF DRIVE
HOUSTON TX 77084

LINDA CAMPBELL
3124 CANTURA DR
MESQUITE TX 75181

WILLIAM REID
3340 AMERIGO PLACE
ROUND ROCK TX 78665

SHERRLIE KIRBY
225 CEDAR CREST DR
JUSTIN TX 76247

OSCAR ESPINOZA
743 SWEET FLOWER DRIVE
HOUSTON TX 77073

RODOLFO MARTINEZ
1008 LEWIS STREET
BELLMEAD TX 76705

MICKEY WHITE
4051 N HIGHWAY 36
CAMERON TX 76520

JENNIFER ABNER
512 DRIFT STREET
CROWLEY TX 76036

NICO MALLWITZ
170 PRIVATE RD 3425
BRIDGEPORT TX 76426

458

TITAN SOLAR POWER TX, INC.


KEVIN HENDERSON
521 LEWIS CANYON LN
MCKINNEY TX 75071

DOUGLAS` TIGTIG
7818 COUNTY ROAD 383
ROSHARON TX 77583

PABLO CAMACHO
311 ROCKY LN DR
MIDLAND TX 79703

THIPHAPON PHOMMALAY
6921 MARVIN BROWN ST.
FORT WORTH TX 76179

ANTONIO PLAZA
209 WEST DEXTER STREET
SHERMAN TX 75092

RITA PHOMMALAY
6825 MARVIN BROWN ST.
FORT WORTH TX 76179

DEWEY CARMACK
1700 NIGHTHAWK DRIVE
LITTLE ELM TX 75068

JUAN ACCORINTI
1700 MESQUITE LN
ANNA TX 75409

JUDITH HENRY
2037 CYPRESS WAY
ANNA TX 75409

KENT MITCHELL
423 ALASKA CEDAR DR
CROSBY TX 77532

CHERI SANCHEZ
8727 RITTER LODGE
SAN ANTONIO TX 78254

RANDY WEBB

459

TITAN SOLAR POWER TX, INC.


4202 NORWICH DRIVE
GARLAND TX 75043

WILLIAM & SANDRA REYES
608 ANGELA LANE
ANTHONY TX 79821

HILLARY KOHLMAN
1216 BRIARWOOD BOULEVARD
ARLINGTON TX 76013

JORGE LUIS AGUILAR
12055 MARQUIS STREET
EL PASO TX 79936

ROXANNE OLIVER
1800 MATAGORDA DR
ROUND ROCK TX 78664

TOMMY BREED
5685 LANDRY LANE
BEAUMONT TX 77708

CARA PITTS
6208 WALKABOUT WAY
CONVERSE TX 78109

MARIANELA PEARSON
6603 PECAN ACRES DRIVE
SAN ANTONIO TX 78240

FRANCISCO LIRA
13536 SOUTH BONANZA AVENUE
ODESSA TX 79766

RICHARD BROWN
614 N WINSTON AVE
LUBBOCK TX 79416

ARIANA MOSS-FIELDS
2630 FAIR OAKS AVENUE
MIDLOTHIAN TX 76065

MIGUEL RAMIREZ
1005 ANNABELLE LANE

TITAN SOLAR POWER TX, INC.


DALLAS TX 75217

JENNIFER PARROTT
5826 GULF MEADOW
CONVERSE TX 78109

RUDOLPH GUIDRAND
19703 LARK ORCHARD WAY
RICHMOND TX 77407

MICHAEL HOLLIE
1123 WYNDBROOK DRIVE
JUSTIN TX 76247

WALTER ROMERO
5324 HULL CT.
FORT WORTH TX 76179

BRANDI BAUER
7320 WINDY MEADOW DR.
AUBREY TX 76227

JASMINE TRIPLETT
115 SCOTSBURG STREET
HUTTO TX 78634

DIMAS GONZALEZ
9206 PITCAIRN
SAN ANTONIO TX 78254

LYNDA COURTNEY
15407 MASSEY FOREST RD
NEW CANEY TX 77357

ERIC NAVA
9206 POLLARD STREET
ROWLETT TX 75088

GUADALUPE RAMOS
2402 LOS PINOS DRIVE
LAREDO TX 78046

MARIANN DIAZ
108 GROVES LN
HUTTO TX 78634

TITAN SOLAR POWER TX, INC.


ANNA BIEDERSTEE
8200 MOSSBERG DRIVE
ARLINGTON TX 76002


ADENIYI OLUWALERE-OGUNDERE
6717 WINDWARD VIEW DRIVE
ROWLETT TX 75088


LETICIA CARLOS
7757 WATERHOUSE DRIVE
EL PASO TX 79912


RODOLFO GARAY
6730 BLIMP BASE RD
HITCHCOCK TX 77563


MATTHEW SORVILLO
5731 BRAMBLETREE STREET
SAN ANTONIO TX 78247


MANUEL GARCIA
10142 AMBER FLORA DR
SAN ANTONIO TX 78251


VICTOR TORRES
8910 GLACIER BAY ST
SAN ANTONIO TX 78242


HOWARD CARLIN
303 S WALKER ST
MESQUITE TX 75149


KENNETH TAYLOR
6038 MEADOW SUNRISE DRIVE
SAN ANTONIO TX 78244


ROBERT SPOHR
12210 CIMARRON VALLEY LANE
PEARLAND TX 77584


CHEYENNE ASKAI KEELER
4722 HIDDEN CRK
SAN ANTONIO TX 78238

TITAN SOLAR POWER TX, INC.


RICHARD OVIEDO
15215 QUEENS WATCHDOG COURT
CYPRESS TX 77433

MATTA ND SHARON WRIGHT
5114 SMITHFIELD COURT
SACHSE TX 75048

TYRA LA
2501 CUMBERLAND TRL
MESQUITE TX 75181

KRISTIE BARTOLOTTA
843 SITWELL DRIVE
FATE TX 75087

ALEXANDRA GARCIA
18603 OAK BREEZE DRIVE
HOUSTON TX 77084

WADE WHITENER
808 SOUTHERN HILLS WAY
SAVANNAH TX 76227

JONATHAN MARIN
20930 PATRIOT PARK LANE
KATY TX 77449

BLANCA MENDOZA
13241 NAMIQUIPA
SAN ELIZARIO TX 79849

LEONARDO HERNANDEZ
1821 SABLE WOOD DR
ANNA TX 75409

CESAR MARTINEZ SANDRA
5701 BEAUMONT PLACE
EL PASO TX 79912

DEREK RUSSAW
7326 MARKSTONE FALLS LANE
RICHMOND TX 77469

VERONICA ZARATE-BEHENA

TITAN SOLAR POWER TX, INC.

1640 BLUE MEADOW ST
DALLAS TX 75217

KEITH HUGGINS
5314 VALENCIA DRIVE
ROWLETT TX 75089

HENRY MARTIN
219 PONDEROSA TRAIL
MURPHY TX 75094

MD REZA
4643 RALEIGH DALTON ROAD
DALLAS TX 75227

LAURA ZAPATA
7166 TIMBER RIDGE DRIVE
SAN ANTONIO TX 78227

ARTURO DIAZ
10813 CARDIGAN DRIVE
EL PASO TX 79935

HERBERT BAKER
7348 DESIERTO ROJO COURT
EL PASO TX 79912

CODY JENKINS
1600 GRANITE WAY
WAXAHACHIE TX 75165

JANET MAUNEY
1504 N GRAVES ST
MCKINNEY TX 75069

CARL CANSLER
6208 HOLLY CREST LN
SACHSE TX 75048

GONZALO TERRONES
4331 ELLA BOULEVARD
HOUSTON TX 77018

OSCAR FRAUSTO
22834 ALLEGRO CREEK

464

TITAN SOLAR POWER TX, INC.


SAN ANTONIO TX 78261

MARIA IBARRA
4022 DEMPSTER AVENUE
DALLAS TX 75211

JIMMY HILL
4223 CLEAR MEADOW PL
ROUND ROCK TX 78665

RUDOLF CHABAJA
4442 EVESLAGE LN
CONROE TX 77304

NILA ELAM
1413 WOOD DUCK DRIVE
LITTLE ELM TX 75068

DUSTY BORCHARDT
7537 CONTINENTAL DR
MCKINNEY TX 75071

DAVID JARRELL
1913 HOT SPRINGS WAY
PRINCETON TX 75407

DARREN SCHREPEL
1308 LOWHILL DR
JOSEPHINE TX 75189

GERONIMO MALDONADO
5307 BRAEMAR WAY
PRINCETON TX 75407

GERMAN NICOLAS CRUZ & DAYSI
1526 GUILDFORD STREET
GARLAND TX 75044

CARL AKINS
503 SMOKEY TRAIL PRINCETON
PRINCETON TX 75407

DAVID CLEMONS
1812 MELODY LANE
GARLAND TX 75042

TITAN SOLAR POWER TX, INC.


VENUS ALARCON
1259 SUN KINGS STREET
EL PASO TX 79928

GERARDO ALARCON
7008 SECOND ST
CANUTILLO TX 79835

QUACH DUC
16018 CRESTED GREEN DRIVE
HOUSTON TX 77082

ERICK ROMAN-ALVARADO
10621 HIGH RIDGE LANE
FORT WORTH TX 76108

ALEX SANCHEZ
922 BARSTOW DR
ROSHARON TX 77583

SOMNATH BANERJEE
4351 AUDUBON LANE
IRVING TX 75063

ROSARIO TOVAR
1001 E VIESCA S
DEL RIO TX 78840

ROLANDO MEDINA
1007 MARIZA STREET
EAGLE PASS TX 78852

BARBARA JACKSON
1062 FM-RD 3317
GROVETON TX 75845

LINDA SMITH
1503 BRICKNELL DRIVE
DESOTO TX 75115

JESSE CONTRERAS
119 SYLVAN STREET
HUTTO TX 78634

TITAN SOLAR POWER TX, INC.


MATT SINCLAIR
9014 CORDES JUNCTION
SAN ANTONIO TX 78023

JOSEPH PENA
5117 ROSEWOOD LANE
SACHSE TX 75048

CHRISTOPHER LAKE
4901 MORNING STAR LN
KILLEEN TX 76542

BRYAN HALL
2331 ENCINO MIST
SAN ANTONIO TX 78259

HENDRA BAPTISTE-LARUE
5450 PEPPERCORN DRIVE
BAYTOWN TX 77521

JOSEPH WHITTEMORE
17413 SILENT HARBOR LOOP
PFLUGERVILLE TX 78660

MICHAEL BUSATH
812 WILDFLOWER WAY
CELINA TX 75009

JORGE GONGORA
15703 ROLLING TIMBERS DRIVE
HOUSTON TX 77084


SHEILA BARTOLOMEI
121 LAMONT ROAD
ANNA TX 75409

GLENN THROCKMORTON
2024 BUFFALO DRIVE
LEVELLAND TX 79336

JEFF AND KIM DUFRENE
1027 SAVANNAH DRIVE
NEVADA TX 75173

TITAN SOLAR POWER TX, INC.

FITZGERALD CHARLES
3308 HONEYSUCKLE DR.
KILLEEN TX 76542

IFEOMA IHIM
2637 SALT MAKER WAY
LITTLE ELM TX 75068

ALEXANDERIA ZIMMER
6220 HWY 199 W
SPRINGTOWN TX 76082

JUAN LOPEZ
2828 EARLE DRIVE
GRAND PRAIRIE TX 75052

JOSE ESQUIVEL
118 DENTON DRIVE
EULESS TX 76039

THOMAS GROTE
561 SOUTH UTAH ST
CELINA TX 75009

MAURILIA MARTINEZ
10410 HARVEST ROAD
DALLAS TX 75217

KYLIE STRANSKY
1705 SAN JUAN
WAXAHACHIE TX 75165

TERRY JACKSON
1208 EAST MARTIN LUTHER KING JUN
BRYAN TX 77803

TERESA FACUNDO
224 GREAT PLAINS AVENUE
DALLAS TX 75241

ADRIAN MEDELLIN
5923 GERANIUM
SAN ANTONIO TX 78253

TITAN SOLAR POWER TX, INC.


ADRIAN WILSON
819 BATCHLER RD
RED OAK TX 75154

CONRADO GARCIA
1014 WASHINGTON AVE
MISSION TX 78572

RAMI JABER
20513 KANGAL CT
PFLUGERVILLE TX 78660

JANNETTE GALLEGOS
3531 JENNY DALE DRIVE
DALLAS TX 75212

BILAL HOUSTON
10118 WILLIAMS FIELD DRIVE
HOUSTON TX 77064

SERGIO BARRERA
3526 ASHBOURNE
SAN ANTONIO TX 78247

ASHLEY HUGGET
11913 BIG SKY DRIVE
MANOR TX 78653

JOE RICHARDS
2720 MYATT LANE
EL CAMPO TX 77437


CONRADO CAMIT
7830 COUNTY ROAD 383
ROSHARON TX 77583

SAKIMA STRINGER
1638 JULIA PARK DRIVE
SPRING TX 77386

CANDYCE SMITH
908 CREST LINE DRIVE
HUTCHINS TX 75141

TITAN SOLAR POWER TX, INC.

CURTIS DENTLER
458 SIERRA DRIVE
ROCKDALE TX 76567

CASEY WONNACOTT
414 WINTERGREEN DR
WAXAHACHIE TX 75165

ALAIN IRAMBRON
4942 KILDARE AVENUE
DALLAS TX 75216

CECELIA RAMIREZ
5035 VILLAGE WAY
SAN ANTONIO TX 78218

EVELYN FENTRESS
4700 SEACHEST LANE
ARLINGTON TX 76016

MIRA AND GUSTAVO RICO
716 SANDELL DRIVE
WHITE SETTLEMENT TX 76108

EDDIE SANNOH
18567 BARWON RIVER COURT
KATY TX 77449

BRENT BAILEY
3214 DARTMOUTH DRIVE
IRVING TX 75062

BRIAN HUBBARTT
351 CO RD 287
MERKEL TX 79536

VICTORIA CREEKS
414 ALASKA CEDAR DR
CROSBY TX 77532

ALISA BARNETT
349 PECAN HOLLOW CIRCLE
ANNA TX 75409

470

TITAN SOLAR POWER TX, INC.

CARMEN MEDINA
3234 LA HERRADURA ROAD
EAGLE PASS TX 78852

BRAD STEPHAN
1515 RAIN SONG
SAN ANTONIO TX 78260

SHAEILYN JOSE
2017 BEE CREEK LOOP
COPPERAS COVE TX 76522

JAMES MOSELEY
3912 ORCAS STREET
FORT WORTH TX 76106

KHANH HOANG
120 INDEPENDENCE AVENUE
VENUS TX 76084

DOMINIC CARBONERO
11200 JACKSBORO HIGHWAY
FORT WORTH TX 76135

JORGE AGUERO
818 CHRISTINE DRIVE
CEDAR HILL TX 75104

JAMES MICHAEL GOWDY
1000 KATE LOWE ROAD
LIVINGSTON TX 77351

JOHN TORRES-GONZALEZ
5910 AMELIA EARHART BLVD
KILLEEN TX 76543

ANTHONY JONES
320 BENNETT CIRCLE
DESOTO TX 75115

HEATHER ROSS
713 RUSSET VALLEY DRIVE
CEDAR PARK TX 78613

TITAN SOLAR POWER TX, INC.


SAINATH RAJ
805 SUMMIT POINTE
LEWISVILLE TX 75077

EARNA CRAFT
6727 SANDSWEPT LANE
HOUSTON TX 77086

BRETT WATTS
5326 COLTON CREEK
SAN ANTONIO TX 78251

RANDY FINNEY
5222 FALLEN TREE DRIVE
TEMPLE TX 76502

YOLANDA SAUCEDA
925 NORTH INDIANA AVENUE
MERCEDES TX 78570

FRANCISCO VARGAS GODINEZ
12045 COUNTY ROAD 1113
TYLER TX 75709

JULIE GENAS
1901 CEDAR TREE DRIVE
FORT WORTH TX 76131

STEPHEN DOYLE
11505 TIMBER HEIGHTS DRIVE
AUSTIN TX 78754


OSCAR PEREZ
853 FRANCES DR.
GRAND PRAIRIE TX 75052

LINDSEY SCOTT
20229 HARRIER FLIGHT TRAIL
PFLUGERVILLE TX 78660

GERALDINE GREEN
3010 LIGHTSTAR
HOUSTON TX 77045

472

TITAN SOLAR POWER TX, INC.


JERRY RIDER
2500 N CONFEDERATE AVE
TYLER TX 75702


INEZ HAMILTON
15422 PICEA AZUL STREET
CHANNELVIEW TX 77530


SAN JUANA QUINONES
3408 HUISACHE AVENUE
HIDALGO TX 78557


VANNITHONE SENGTHIENE
7938 GREENGATE DRIVE
DALLAS TX 75249


APRIL SOTO
10222 BIG SPRING LANE
SAN ANTONIO TX 78223


DOROTHY OWENS
11407 RYLAND ROAD HOUSTON TX 77066


BRAD MOODY
419 STARS DR
ANNA TX 75409


RALPH KRAEMER
18114 CAMINO DEL MAR SAN
ANTONIO TX 78257


TABATHA DEBOSE
4013 ARAGON DRIVE
FORT WORTH TX 76133


DAVID GARREANS
1425 VERMONT AVENUE
LANCASTER TX 75134


JOHN BRISCOE
501 CR 3435 CLEVELAND TX 77327


TATHIANA CABALLERO
703 MANGOLD DRIVE
HUTTO TX 78634

TITAN SOLAR POWER TX, INC.


FEDIL GROGRAN
1392 DULVERTON
FRISCO TX 75033

HALEIGH LITTLETON
17356 STACY STREET
LINDALE TX 75771

JOSEPH SPURK
2223 SEABOURNE TRAILS ROAD
ROSENBERG TX 77469

ROBERTO REQUEJO
5424 CAPILLA STREET
LAREDO TX 78046

OSCAR HERNANDEZ
213 PECAN STREET
LEVELLAND TX 79336

JOSE PRIETO
1902 TERRY DRIVE
GRAND PRAIRIE TX 75051 [2]

TODD PASKOWSKI
26702 SIERRA HOLLOW
SAN ANTONIO TX 78261

MIGUEL AGUIRRE
314 FIRE WHEEL
SAN ANTONIO TX 78245

SHANE PENNINGTON
18115 MOONLIT RIVER DRIVE
CYPRESS TX 77433

AUNDREY MONROE
1221 17TH ST PORT
ARTHUR TX 77640

DAVE SAINT
5906 GINGER RISE
SAN ANTONIO TX 78253

TITAN SOLAR POWER TX, INC.

MARIANO GARCIA
1605 RIO SECCO DR
FORT WORTH TX 76131

CLEMENCE BARSTOW
3523 ESPADA POINT
SAN ANTONIO TX 78222

PATRICK COLLINS
511 STABLE VISTA
SAN ANTONIO TX 78227

CAMERON DULLNIG
11026 HILLSDALE LOOP
SAN ANTONIO TX 78249

MONIQUE BOOTHE
15238 CRESCENT BROOKFIELD DRIVE
HUMBLE TX 77396

SANDRA SMITH
11830 OCEAN SPRINGS
SAN ANTONIO TX 78249

GABRIEL LOPEZ
4029 BUCK STREET
HOUSTON TX 77020

AMANDA BALUSEK
705 TEMPLE DRIVE
HITCHCOCK TX 77563

EFREN GARCIA
11701 BALLADEER AVENUE
EL PASO TX 79936

EFOSA ELAIHO
507 MANGOLD DRIVE
HUTTO TX 78634

ABAYOMI IYOHA
2155 CAP ROCK LANE
GRAND PRAIRIE TX 75052

ROBERTA CARRASQUILLO

TITAN SOLAR POWER TX, INC.


2211 DAISY DR
KILLEEN TX 76542

ROBIN FRAZIER
3192 FARM TO MARKET ROAD 563
LIBERTY TX 77575

JIM SKINNER
2110 SABLE WOOD DRIVE
ANNA TX 75409

LOUIS SERRATA
9764 FAIRCLOUD DRIVE
DALLAS TX 75217

VALENTIN ESPINOSA
28322 HAZEL TRL
KATY TX 77494

LISA KOWALSKI
618 WILLOW WAY
WYLIE TX 75098

DAVES ORLACCHIO
17646 HOLROYD RD
ATASCOCITA TX 77346

SHELLEY GREEN
208 SPRINGRIDGE LANE
EULESS TX 76039


BETTY JEAN
15426 MASSEY FOREST DR.
NEW CANEY TX 77357

CHRISTINA PONCIO
2302 PLEASANT GREEN DR.
VICTORIA TX 77901

FRANCISCO ORTEGA
5150 ARDEN RD
AMARILLO TX 79110

476

TITAN SOLAR POWER TX, INC.


ADRIEL TRAVERS
6035 AKIN QUAY
SAN ANTONIO TX 78261

SCOTT HODGKISS
1144 LION WAY
SAN ANTONIO TX 78251

ELIZABETH DIVEN
216 WINDOM WAY
GEORGETOWN TX 78626

ERIC RIOS
20609 FARM POND LN
PFLUGERVILLE TX 78660

JAMES & WENDY NGUYEN
18719 SOUTHARD OAKS DRIVE
CYPRESS TX 77429

MARIA LETICIA PEREZ
7422 RIDGEBERRY DRIVE
HOUSTON TX 77095

MARIA HERNANDEZ
186 RICHLAND HILLS BLVD
EAGLE PASS TX 78852

PAMELA WILSON
3021 BURGANDY TRAIL
ROWLETT TX 75088

FRANCISCO RANGEL
380 COUNTY ROAD 4902
DAYTON TX 77535 [2]

JUAN MADRID
14246 SHADY BRANCH TRAIL
DALLAS TX 75253

ASHLEY CAMPBELL
2644 FRANCES LANE
LITTLE ELM TX 75068

LAURA HILBUN

TITAN SOLAR POWER TX, INC.


804 STERLING DRIVE
MURPHY TX 75094

DOLORES GALARZA
6824 MARGARET DRIVE
FOREST HILL TX 76140

SANJUANA JARA & SABINO FLORES JARA
1433 EAST MILE 11 NORTH
WESLACO TX 78599

EDUARDO SALINAS
25053 BRUSHLINE RD
EDINBURG TX 78542

BRITTANY IMIG
743 MEADOWCREEK CT
GARLAND TX 75043

BRADLEY WATSON
154 COMAL DR
BAYTOWN TX 77523

RACHEAL TAYLOR
906 WARRINGTON COURT
ARLINGTON TX 76014

ALBERTO GARCIA
2400 RED RIVER STREET
MESQUITE TX 75150

PHYLLIS STALEY
1321 PALISADE DR
LEWISVILLE TX 75067

BRYAN KLEPZIG
2901 BULL RUN
TAYLOR TX 76574

KARAH WINES
7519 SHADEWOOD STREET
SAN ANTONIO TX 78238

RIMA AND JAMES LANCELIN
3714 SPRING COURT

TITAN SOLAR POWER TX, INC.


MANVEL TX 77578

ELVIA DE LA TORRE GURROLA & JONATHAN
3138 CANADA DRIVE SOUTH
DALLAS TX 75212

PATRICK SAGON
417 SABINE RIVER
CIBOLO TX 78108

SUSAN PRYER
705 PRINCETON DR
PFLUGERVILLE TX 78660

CHRISTOPHER MIXON
904 PURPLE MARTIN CT
PFLUGERVILLE TX 78660

CLAY BRIGGS
3005 MEGAN STREET
DENTON TX 76209

KENNETH CAMARGO
8826 CANVAS BACK
SAN ANTONIO TX 78245

ROBERT ARRONA
1813 FORSYTHE DR
AUBREY TX 76227

CAROL EVANS
2903 TENISON DR
ENNIS TX 75119

ROLANDO VARGAS
2513 SPRING HILL LANE
GARLAND TX 75044

CHRITOPHER PAEZ
17542 CUTHBERT STREET
ATASCOCITA TX 77346

PEGGY WILLIAMS
5714 TRIO LANE
DALLAS TX 75241

TITAN SOLAR POWER TX, INC.


CHRISTOPHER RODRIGUEZ
5830 CYPRESS DAWN
SAN ANTONIO TX 78253

TOMMY GILBERT
7501 ESTATES WAY
ROWLETT TX 75089

IVAN GASPAR
402 ALASKA CEDAR DR
CROSBY TX 77532

DANIEL HERNANDEZ
7113 LILAC DR
MIDLOTHIAN TX 76065

EBERARDO CASTRO
508 SOUTH PRESTON STREET
WOLFE CITY TX 75496

MARIO ADAME
10301 WINDSOR DRIVE
EL PASO TX 79924

SAMUEL GARCIA
2835 CHANCERY SUMMIT
HOUSTON TX 77047

GILBERTO GARCIA
4205 ROSS STREET
AMARILLO TX 79118

ADELINE BUI
14721 LANTERN DR
PFLUGERVILLE TX 78660

JUAN MARTINEZ
8675 BRISTLECONE ST.
SAN ANTONIO TX 78240

DONALD PACKARD
26987 ARMOR SMITH DRIVE
KINGWOOD TX 77339

TITAN SOLAR POWER TX, INC.


DAVID PRITZ
3001 BENTWATER DRIVE
MONTGOMERY TX 77356

MELISSA MULLER
20638 TEAKWOOD FIELDS LANE
KATY TX 77449 [2]

ESTEBAN WALLE
1220 ROCKY CREEK DRIVE
PFLUGERVILLE TX 78660

GINA RHODES
13706 SUN BEAR COURT
CROSBY TX 77532

MARCO MACHADO ROSALES
1234 DELMITA DR
FORNEY TX 75126

ELIZABETH POWELL
2366 IRVING ST
BEAUMONT TX 77701

RUBI LITTLE
8619 CARRIAGE CREEK DRIVE
HOUSTON TX 77064

VICENTE GOMEZ
3110 ARRAMBIDE STREET
EL PASO TX 79936

REYNER RODRIGUEZ
4418 FOLLINA TRAIL
KATY TX 77449

JAMIE GREEN
5665 SHAW ROAD
TOLAR TX 76476

MARIA GRUBB
3141 CHIPMUNK ROAD
GILMER TX 75644

ALAN JOHNSON

TITAN SOLAR POWER TX, INC.


605 AMBER CREEK
CIBOLO TX 78108

DIANE GUNN
1197 BOXER RD
BELTON TX 76513

ARACELI VAZQUEZ
1942 BEAVER BEND ROAD
HOUSTON TX 77088

LUIS TARIN
12373 TIERRA ALASKA AVENUE
EL PASO TX 79938

PAUL DANG
11222 SIAMESE LN
SUGAR LAND TX 77478

RANDALL LAW
6639 SHADOW RUN
SAN ANTONIO TX 78250

DAVID ORTIZ
1069 STONE TRAIL
NEW BRAUNFELS TX 78130

ZACHARY MARSHALL
7414 COVE WAY
SAN ANTONIO TX 78250

MIRIAN LIZBET GUTIERREZ
1710 JENNIFER STREET
AMARILLO TX 79107

LAUREN KARBACH
2719 SONATA PARK SAN ANTONIO TX 78230

YULIANA VANESSA CASTRO
2186 EL CAMINO STREET
BROWNSVILLE TX 78520

OZELL GILLUM
1541 THIRD ST
HEMPSTEAD TX 77445

TITAN SOLAR POWER TX, INC.


JASON SAVAGE
316 S HARRISON ST
PILOT POINT TX 76258

KAHASE GEBREHIWET
735 FLETCHER DR
FATE TX 75087

MELANIE BARRICK
905 WINDSOR HILL DR
PFLUGERVILLE TX 78660

FRANCISCO GUTIERREZ
2702 FOXTAIL PALM
HARLINGEN TX 78552

SHARDAE PARKER
6122 KOLLE DRIVE
ROSENBERG TX 77471

LINDA SESAY
20715 IRON TIMBER LANE
KATY TX 77449

BRENDA MWAURA
409 BUSH STREET
HARLINGEN TX 78550

CONNIE LANE
3004 MEGAN STREET
DENTON TX 76209

CELINE WEBERG
3820 FOX HOLLOW DRIVE
BEDFORD TX 76021

KEITH LACKEY
205 MALONE AVE
CROWLEY TX 76036

KEVIN JOHNSON
821 MOUNTAIN LAUREL LANE
BEDFORD TX 76021

TITAN SOLAR POWER TX, INC.

RUSSELL ASHBURNER
3104 SEA BREEZE DR
EL PASO TX 79936

JORGE LOZANO
7556 TAXCO DRIVE
EL PASO TX 79915

MARK MURRY
1108 AVE L NW
CHILDRESS TX 79201

ADAIRE MARSH
9114 BARRACUDA DR
TEXAS CITY TX 77591

CARLOS BOHANON
3410 CARTWRIGHT CLIFF LANE
FULSHEAR TX 77441

ERIN WALKER
3736 CASTLE ROCK DR ROUND
ROCK TX 78681

KANIKA DHIMAN
569 BAILEY PARK DR
JARRELL TX 76537

COLLEEN MCKINNEY
3107 LENORA SPRINGS DRIVE
SPRING TX 77386

STEVEN PULSIPHER
213 BANNER AVE ROYSE
CITY TX 75189

EDWIN M
5505 DUBLIN COURT
FORT WORTH TX 76180

MARIE THOMAS
3518 OWL CROSSING LANE
HUMBLE TX 77338

TITAN SOLAR POWER TX, INC.

EILYN LICON
4735 LOMBARDY FIRE TRAIL
KATY TX 77449

ALISA FIELDS
1111 SANDALWOOD LANE
DESOTO TX 75115

TANNER HANSON
713 HAWKS SHADOW DRIVE
TEMPLE TX 76502

DAVID CHAPMAN
2020 WATER FALL WAY
WYLIE TX 75098

RODOLFO RODRIGUEZ
3556 OASIS DRIVE
EL PASO TX 79936

DIANA MARTINEZ
11037 OASIS DRIVE
EL PASO TX 79936

PEDRO LUNA
220 EAST BORDERLAND ROAD
EL PASO TX 79932

ARTURO REYES
14925 ROSLYN DRIVE HORIZON
CITY TX 79928

VERONICA RODRIGUEZ
3567 OASIS DRIVE
EL PASO TX 79936

MICHAEL ORTIZ
19227 MOSSY POINTE LN
TOMBALL TX 77377

TAMAR WOODS-MCMILLIAN
1401 INDIAN CREEK DR
DESOTO TX 75115

WILLIAM HARWOOD

485

TITAN SOLAR POWER TX, INC.

10323 SILVERBROOK PLACE
SAN ANTONIO TX 78254

JAIME RIOS
604 SOUTH LAVACA STREET
PORT LAVACA TX 77979

EDGAR TOBIAS
6035 PURPLE IRIS STREET
KATY TX 77449

ROSALINDA ALFARO
2611 WATER STREET
LAREDO TX 78040

JO TAMPAS
1264 PINE FOREST CIRCLE
ROUND ROCK TX 78665

DORA GARCIA
214 BALBOA AVENUE
SAN ANTONIO TX 78237

TINA SOMERS
21022 BLUE TRINITY
SAN ANTONIO TX 78259

GILDAS TELEZING
1312 COTTON GIN CT
JOSEPHINE TX 75189

CRAIG BRODD
177 COUNTY ROAD 4021A
DAYTON TX 77535

BRANDON WILLIAMS
8107 HUSH HEIGHTS DR.
ROSHARON TX 77583

JAMES HILL
635 BROOK DRIVE
ANNA TX 75409

EVELYN GATES
1105 BOXELDER TRAIL

TITAN SOLAR POWER TX, INC.

NORTHLAKE TX 76262

JOSE RAMIREZ
872 SUNSHINE LANE
GRAPEVINE TX 76051

JESSE KEENAN
12304 RUSTIC MANOR COURT
AUSTIN TX 78750

JOHN EDWARDS
1512 TUMBLEWEED TRAIL
NORTHLAKE TX 762

SELENA PERONIS
1002 MAGNOLIA SUMMIT
SAN ANTONIO TX 78251 [2]

MARIELA RODRIGUEZ
2723 TEALMONT TRAIL
DALLAS TX 75211

SCOTT COOTS
13043 HERITAGE GROVE
SAN ANTONIO TX 78253

EFRAIN GONZALEZ
704 PRECIOUS DRIVE
MURPHY TX 75094

RUBY ALLEN
2711 MISTY RIVER LANE
RICHMOND TX 77406

FRANCIS CHOTO
1300 ARROWWOOD DR
AUBREY TX 76227

PRTHU HILER
5848 COPANO RD
BELTON TX 76513

JESUS RODRIGUEZ
3016 LOOKOUT POINT PL
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.


VIVIAN FLOREZ
10913 GLORIA DRIVE
HOUSTON TX 77013

ROSESHARON BADIDI
1001 ARANSAS CV
ROUND ROCK TX 78664

STAR THOMAS
219 TOMROB DR
SAN ANTONIO TX 78220

JOHNNY JOHNSON
638 DEBRA DR
MESQUITE TX 75149

JUSTIN BAKER
10926 HILLSDALE LOOP
SAN ANTONIO TX 78249

JERRY ATENICO
9226 RIDGE BRANCH STREET
SAN ANTONIO TX 78250

GUILLERMO GARCIA PEREZ &
3209 REDWOOD DRIVE
ODESSA TX 79762

MICAH MARTINEZ
421 STARBOARD DR
CROWLEY TX 76036

PAUL MAY
4701 WOODHAVEN LANE
HALTOM CITY TX 76137

BETHANY MURRAY
311 SIEBERT DRIVE
KYLE TX 78640

SRAVANA PYDIMARRY
3840 ROOSEVELT DRIVE
IRVING TX 75063

TITAN SOLAR POWER TX, INC.


JEFF THAI
2612 DEER HOLLOW DRIVE
LITTLE ELM TX 75068


DORA ROBERSON
355 POLLARD ST
BEAUMONT TX 77703


CHAD BOREN
110 DAVID DRIVE
SANGER TX 76266


COLEEN ROGERS
113 MAVERICK LANE
PILOT POINT TX 76258


SYED SHAH
629 FREED DRIVE
FATE TX 75087


DESMOND JONES
31510 SANDPIPER CREEK DRIVE
HOCKLEY TX 77447


HERIBERTO JAVIER DIAZ
9674 CRISWELL CREEK
SAN ANTONIO TX 78251


BRENDA RODRIGUEZ
5540 CRESTWOOD DRIVE
PROSPER TX 75078


SARAH MOORE
2600 EMPIRE STREET
DENTON TX 76209


CHUCKY VIERNES
1409 RAIN TREE DR
WYLIE TX 75098


PETER FITZSIMMONS
1907 DUCK WALK WAY
WYLIE TX 75098


CARNELL BRADLEY

TITAN SOLAR POWER TX, INC.


10411 COSSEY ROAD
HOUSTON TX 77070

JOSE CAZARES
1608 TRACE DRIVE
AUBREY TX 76227

ANTHONY MARTINEZ
248 HARMONY CIRCLE
WEATHERFORD TX 76087

RAFAEL CARRASCO
14241 PARAISO DR.
EL PASO TX 79928

WILLIE ATKINS
4300 MAID MARIAN CIR
KILLEEN TX 76549

JOSE DE
1102 SPIES DRIVE
EAGLE PASS TX 78852

VICTOR NJOKU
6119 CECILYANN
SAN ANTONIO TX 78253

RENEE HELVEY
7155 ST KITTS DR
CONROE TX 77304

PATRICIA REISZ
162 MILFORD DRIVE
SAN ANTONIO TX 78213

HAMID HAMEED
2740 STADIUM VIEW DRIVE
FORT WORTH TX 76118

ANDRES PADILLA
801 ENGLESIDE DRIVE
ARLINGTON TX 76018

BRANDI WARNER
9121 STATE HIGHWAY 64

TITAN SOLAR POWER TX, INC.

OVERTON TX 75684

LAURA CARTER
2640 HARBOR LIGHTS DRIVE
LITTLE ELM TX 75068

MARTIN RAMIREZ
1402 SWAYING OAKS STREET
SAN ANTONIO TX 78227

CASEY MAULTSBY
7203 CRESTBURY COURT
CYPRESS TX 77433

MAIRENE HERNANDEZ
4017 MIMOSA LANE
BROOKSHIRE TX 77423

JIMMY YOHE
608 SIMMONS DRIVE
EULESS TX 76040

JOSEPH REDMOND
3610 LIME KILN ROAD
SAN MARCOS TX 78666

AGUSTINA LORES DE SERNA & DONATO
6106 SERNAS PRIVATE DRIVE
EDINBURG TX 78542

KAREN CALLOWAY
13010 BIRCH GROVE DRIVE
HOUSTON TX 77099

ANDREW GATES
3617 BERWICK LANE
BEDFORD TX 76021

MARIA RODRIGUEZ
1910 TWINBROOKE DRIVE
HOUSTON TX 77088

PHILOMENA AWULEY
928 BLUE SKY DRIVE
ARLINGTON TX 76002

TITAN SOLAR POWER TX, INC.

JUAN TAVERA
3540 TX-11 SULPHUR
SPRINGS TX 75482

EMILE MUZQUIZ
913 HIAWATHA LN
SAGINAW TX 76131

JOSE CHAVEZ
10709 SUNSTONE STREET
EL PASO TX 79924

SUANNE MCCOY
321 CLEARLAKE DRIVE
HUTTO TX 78634

CHAD SAULSBERRY
5203 WALNUT PEAK COURT
KINGWOOD TX 77345

NICOLAS GALINDO
5121 HYDRA
SAN ANTONIO TX 78245

AURELIO FIGUEROA
15730 BOONRIDGE ROAD
HOUSTON TX 77053

STEVEN COGBURN
16508 MARCELLO DR
PFLUGERVILLE TX 78660

SHELIA CASTO
4516 PARKDALE DRIVE
MIDLAND TX 79703

ROBERT FERGUSON
19608 DIABLO DR
PFLUGERVILLE TX 78660

THOMAS BAZZOON
20806 BLUE TRINITY
SAN ANTONIO TX 78259

492

TITAN SOLAR POWER TX, INC.


MARTHA GARCIA
106 RICHLAND HILLS BLVD
EAGLE PASS TX 78852


CELSO ORTIZ
7904 SHANNON LANE
NORTH RICHLAND HILLS TX 76180


BRADFORD TAYLOR
2600 CARTERTON WAY
FLOWER MOUND TX 75022


SHADEEQUAH CURRY
10369 JAMESON LN
CROWLEY TX 76036


AARON PALACIOS
209 SANTA CLARA STREET
IRVING TX 75062


SHAWN HARASIMO
3402 LOMBARDY DRIVE
WYLIE TX 75098


ALEXANDER MEYER
1832 MEADOW TRAIL LANE
AUBREY TX 76227


MARIA CALZADA
7935 JACKSTONE DRIVE
HOUSTON TX 77049


KIMBERLY PATTERSON
8434 STONE CHASE
SAN ANTONIO TX 78254


CAREY BLACKWOOD, JAMEY BARNES
1058 MILE RIDGE DRIVE
KATY TX 77493


ETHAN LEAS
738 SEAFOAM ROAD
HOUSTON TX 77062


TOLULOPE OGUNSOLA

TITAN SOLAR POWER TX, INC.


209 LAKE COVE DRIVE
LITTLE ELM TX 75068

JONATHAN CLAYTON
2809 GRAND MISSION WAY
PFLUGERVILLE TX 78660

YONY CRISTIAN
1241 COLLEGE PARKWAY
LEWISVILLE TX 75077

DANIELLE LOCKLEAR
1805 OXFORD BOULEVARD
ROUND ROCK TX 78664

VICTOR RODRIGUEZ
5012 ASHLOCK DRIVE
THE COLONY TX 75056

HEATHER DAVIES
1801 SOUTHWESTERN TRL
ROUND ROCK TX 78664

MICHAEL KARNES
3824 STILL CREEK LOOP
COLLEGE STATION TX 77845

JUANA VERA
2 E YOUNG AVE
TEMPLE TX 76501

SANDRA HERNANDEZ
1013 TRIPLE CROWN DRIVE
FORT WORTH TX 76179

CHRISTOPHER HARPER
4241 TOLLCROSS LANE
FORT WORTH TX 76123

HOWARD STEDMAN
705 WEST HIGH STREET
TERRELL TX 75160

BRIAN OFTEDAHL
7921 KERN LANE

TITAN SOLAR POWER TX, INC.


FORT WORTH TX 76137

ROBERT SHELTON
448 CHISHOLM TRAIL
JUSTIN TX 76247

LACEY BASTIAN
2356 WHISPERING PINES DR
FORT WORTH TX 76177

RUBI DEHOYOS
9479 LANDS POINTS
SAN ANTONIO TX 78250

DAVID NALL
3 LONGHORN DRIVE
ROUND ROCK TX 78681

SAMANTHA GLENN
7036 LIVE OAK DRIVE
NORTH RICHLAND HILLS TX 76182

CYNTHIA CONTRERAS
5917 MAGNOLIA LANE
ROWLETT TX 75089

JACKIE BRIDGES, KENNETH BRIDGES
1525 JUNIPER LANE
LEWISVILLE TX 75077

JONATHAN AND YOLANDA WILLBANKS
576 BLUE SAGE DRIVE
LEANDER TX 78641

RICHARD STACK
1113 DENTON CREEK DR
JUSTIN TX 76247

SHANTELE SORYS
1069 MEADOW SCAPE DRIVE
BURLESON TX 76028

GARY BESS
22023 HANNOVER VILLAGE DRIVE
SPRING TX 77388

TITAN SOLAR POWER TX, INC.


ANNA LEE
10725 NEWTON CIRCLE
CONROE TX 77303

BOBBY HISER
504 HERITAGE HILL DR
FORNEY TX 75126

MATTHEW CLEBURN
3711 EASTBURY LANE
PEARLAND TX 77584

JASON HODGES
3808 LOUETTA ROAD UNIT B
SPRING TX 77388

CRAIG JENKINS
218 COUNTY ROAD 4774
KEMPNER TX 76539

ADRIAN AVILA
1509 HAVERFORD BOULEVARD
HARLINGEN TX 78552

OMAR ADOLFO LOZANO REZA
1302 JOLLY STREET
BORGER TX 79007

JORGE SARINANA
264 FLOR BORRAJA
SOCORRO TX 79927

JUANA OLVERA
861 TWILIGHT TRAIL
GRAPEVINE TX 76051

HERSHEL PLEASANT
17716 GREAT BASIN AVE
PFLUGERVILLE TX 78660

HANNAH NGUYEN
8615 KINGSTON HOLLOW COURT
RICHMOND TX 77407

TITAN SOLAR POWER TX, INC.


JOANNE WELDEN
166 COUNTY ROAD 4937
KEMPNER TX 76539


CALEB MCLEAN
12643 BAY AVENUE
EULESS TX 76040


MICHAEL FRAILEY
3603 DURNESS WAY
HOUSTON TX 77025


NEELAN SINGH
129 WHITNEY DR
HICKORY CREEK TX 75065


PATRICIA NEIGHBORS
7016 LEANING OAK DRIVE
NORTH RICHLAND HILLS TX 76182


JOHN LOLLIS
8918 CRESTMONT LANE
MANVEL TX 77578


RENEE VARGAS
1407 GRAND VALLEY DRIVE
HOUSTON TX 77090


CHRISTOPHER SMITH
604 COLTHORPE LANE
HUTTO TX 78634


LAURA GARZA
636 EAST COLUMBIA AVE
AZLE TX 76020


EMMANUEL CHIMEZIE
2710 CAMEL COURT
DALLAS TX 75241


EVELYN SHANNON
2823 CANBERRA STREET
DALLAS TX 75224


LUISA SEVERINO

TITAN SOLAR POWER TX, INC.

14121 WRANGLER WAY
HASLET TX 76052

ANGELA OLGUIN
927 SAXONHILL DRIVE
SAN ANTONIO TX 78253

GRACE FONTENOT
4570 GLEN OAKS CIRCLE
BEAUMONT TX 77708

FERMIN GATON
7878 COUNTY ROAD 383
ROSHARON TX 77583

KAILEE RUBRIGHT
9104 BRONZE MEADOW DRIVE
FORT WORTH TX 76131

RACHAEL HARRISON
900 N 4TH ST
PRINCETON TX 75407

LINDA SHAW
715 SHAW ROAD
CLEVELAND TX 77328

MIGUEL OROPEZA
701 JUNIPER LANE
LEWISVILLE TX 75077

ALEXANDRA VALENTIN
7960 PALOVERDE DRIVE
FORT WORTH TX 76137

JOSE ROMAN
5128 TREW COURT
EL PASO TX 79924

PATRICK GLENN
5733 EMERSON DRIVE
WATAUGA TX 76148

CASTON MCDOWELL
751 EAST LAURELAND ROAD

498

TITAN SOLAR POWER TX, INC.


DALLAS TX 75241

DAVID JONES
1429 GLENWOOD DRIVE
AZLE TX 76020

ERIC TAMEZ
1513 SURREY COURT
GARLAND TX 75043

LATRISHA COWARD
920 CLOVER HILL LANE
CEDAR HILL TX 75104

BARBARA DOVER
3203 OHIO AVENUE
DICKINSON TX 77539

INDIA SHEDD
12546 CAMELLIA GLADE LANE
HOUSTON TX 77044

SHERRY FREEMAN
5304 GREENTREE AVENUE
WICHITA FALLS TX 76306

GEORGE SIMMONS
4665 CARTWRIGHT ST
BEAUMONT TX 77707

HENRY DELOS
5822 WHITWELL DRIVE
KATY TX 77449

LESLIE SANCHEZ
1506 SPINNAKER WAY
WYLIE TX 75098

MICHAEL JOHNSON
5187 COUNTY RD 31
ANGLETON TX 77515

FLETCHER GUNNOE
1527 TANGLEWOOD DRIVE
ALLEN TX 75002

TITAN SOLAR POWER TX, INC.

JESUS RODRIGUEZ
3600 LA VISTA AVENUE
MCALLEN TX 78501

JAMES TONNISON
2220 LORETO DRIVE
FORT WORTH TX 76177

HAROLD MORALES
320 VALLEY FAIR WAY
EL PASO TX 79907

MARIE PASCUA
15319 TYSOR PARK LANE
HOUSTON TX 77095

RICHARD ACEVEDO
4922 ISLA CANELA LANE
LEAGUE CITY TX 77573

MOHAMMAD BATAINEH
5206 WATERBROOK DRIVE
AUSTIN TX 78723

JONATHON BUHLER
8609 IPSWICH BAY DRIVE
AUSTIN TX 78747

GILDARDO CASTILLO
305 HAROLD ON
BAYTOWN TX 77521

HENRY BRANT ASHCROFT
1016 ORCHARD HILL TRL
MCKINNEY TX 75071

SARAH JORDAN
430 KINNERTON COURT
MIDLOTHIAN TX 76065

ROBERTO DIAZ
717 HAWKS SHADOW DR
TEMPLE TX 76502

500

TITAN SOLAR POWER TX, INC.


BELINDA ADAME
1406 RUNNING BEAR TRAIL
CROSBY TX 77532


MARIO AND ALICIA MARTINEZ
20734 CYPRESS CRESCENT LN
CYPRESS TX 77433


EDWARD COLEMAN
13489 EMERALD FALLS DRIVE
HORIZON CITY TX 79928


ZAYDA PATTON
12226 AVERHOFF
SAN ANTONIO TX 78253


MUSTAFA SHERAZE
22831 CARTER GATE DRIVE
SPRING TX 77373


ANGIE DUET
276 FM 1444
BURLINGTON TX 76519


PATRICK LEBERMAN
4308 SPRUCE ROAD
MELISSA TX 75454


SANDY BRAZILE
286 COUNTY ROAD 1160
DECATUR TX 76234


KOBI MCDADE
3722 CONSTITUTION DRIVE
GRAND PRAIRIE TX 75052


ROBERT CASSELBERRY
16048 PLASTER CIRCLE
CONROE TX 77303


ENOE SONALY GUZMAN
506 N WILLOW DR
HOUSTON TX 77073


VADIM BORS

TITAN SOLAR POWER TX, INC.


933 SKYTOP DRIVE
HASLET TX 76052

ERIELL TIALENGKO
1101 ROSA PARKS DRIVE
KILLEEN TX 76543

ROBERT GILMORE
2215 COYOTE TRAIL
GRAND PRAIRIE TX 75052

JOHN TOPOLEWSKI
4576 ROLLING STONE AVENUE
EL PASO TX 79924

DAVID LATTIN
8230 TWIN TREE LN
HOUSTON TX 77071

RAUL MARTINEZ
200 ESCOBAR STREET
ALICE TX 78332

MARY RAGSTON
615 GALVESTON STREET
HEMPSTEAD TX 77445

JOSEPH MUELA
20009 LINCOLN COVE
LEANDER TX 78645

NORMA ANN HINOJOSA
7606 BLUE FLAX COVE
SAN ANTONIO TX 78249

BRENDA WILLIAMS
2324 COPAL DR
LITTLE ELM TX 75068

MORGAN ASTON
902 WINDSOR HILL DR
PFLUGERVILLE TX 78660

DOMINGA BERNAL
108 SOUTH BAYLOR AVENUE

502

TITAN SOLAR POWER TX, INC.


BRYAN TX 77803

MARIA JUANA
2716 ROGERS ST
DALLAS TX 75215

ELOIDA DIAZ
10583 PLUM GROVE RD
CLEVELAND TX 77327

LAWRENCE JACKSON
209 WEST BLANCAS DRIVE
COPPERAS COVE TX 76522

MARIA VAZQUEZ
2151 MOSHER LANE
HOUSTON TX 77088

LEE ROPER
235 TOUCHDOWN DRIVE
IRVING TX 75063

JEFFERY BATES
5174 ARBOR COVE ST
ALVIN TX 77511

FERNANDO DIAZ ALVAREZ
9615 MICHELLE DRIVE
DALLAS TX 75217

LORENA CHAVEZ
6300 FIESTA DRIVE
EL PASO TX 79912

MONIKA SMITH
10032 MERCEDES STREET
EL PASO TX 79924

JOHN SIMMONS
126 CROWS NEST RD
FREEPORT TX 77541

MARCIO DE
108 MAJESTIC WAY
LIBERTY HILL TX 78642

TITAN SOLAR POWER TX, INC.


CRAIG JOHNSON
8814 SHUTEYE PEAK
HELOTES TX 78023

RAYMOND HERNANDEZ
2324 CHELMSFORD COURT
ALVIN TX 77511

JUSTICE MUNISSI
3103 EDGECLIFF FALLS COURT
KATY TX 77449

MANUEL BANUELOS
1009 WEST 26TH STREET
MISSION TX 78574

KELSIE SCHMITZ
4403 DONLEY BAYOU
SAN ANTONIO TX 78245

ROBERT SANFORD
2412 VAQUERO LANE
CARROLLTON TX 75010

ALBERTO RAMIREZ
1807 DANNY RAY DR
CLEBURNE TX 76033

RALPH POYO
1925 COUNTY ROAD 152
GEORGETOWN TX 78626

MARITZA M MALDONADO & ELMER MENDOZA
4015 KIEST VALLEY PARKWAY
DALLAS TX 75233

APRIL OLIVER
12622 MILOJOS RANCH
SAN ANTONIO TX 78245

SEOK LEE
5712 RIDGESON DRIVE
MCKINNEY TX 75071

504

TITAN SOLAR POWER TX, INC.


MARIA T ORTIZ & ERNESTO
9312 RENOVA DRIVE
DALLAS TX 75227

JAMIE MOON
11903 DOVE RANCH
SAN ANTONIO TX 78254

ROBERT YBARRA
13772 PASEO CENTRAL AVENUE
EL PASO TX 79928

ARNULFO SALAZAR
302 NORTH CANYON AVENUE
LAMESA TX 79331

ROBERT ADEWOLE
7727 MILLER GLEN LN
HOUSTON TX 77072

YADIRA D VALLE
11327 AMHURST DRIVE
SAN ANTONIO TX 78213

ADA MARQUEZ
252 TEXAS MULBERRY STREET
SAN ANTONIO TX 78253

JUSTI TRAUERNICHT
12411 STONERIDGE GAP LN
MANOR TX 78653

DOUG WILKINSON
611 N WINSTON AVE
LUBBOCK TX 79416

JOSEPH RUIZ
3805 CHAUCER COURT
BRYAN TX 77802

STEVEN JOHNSON
4 JACOBS COURT
WICHITA FALLS TX 76310

LORENZO GUZMAN

TITAN SOLAR POWER TX, INC.


704 ALA DRIVE
WHITE SETTLEMENT TX 76108

DERHON MOFFITT
14010 ROSETTA
SAN ANTONIO TX 78253

GUSTAVO GARCIA
17227 RUNNING DOE STREET
LAREDO TX 78045

MALCOLM DUNCAN
836 BEVERLY DRIVE
TERRELL TX 75160

MICHAEL CHAMBERS
10415 MILL PATH
SAN ANTONIO TX 78254

HECTOR CABRERA
3070 CO RD 100
HUTTO TX 78634

SELAMAWIT GEBERESELASSIE
1311 COLUMBUS LN
WYLIE TX 75098

WENDY WEBER
4404 BARNACRE AVENUE
AUBREY TX 76227

TIMOTHY WHITING
2307 POINT STAR DRIVE
ARLINGTON TX 76001

WILLIAM GOLDEN
713 VINE STREET
EULESS TX 76040

EDITH MONTES
10808 RHYOLITE DRIVE
EL PASO TX 79924

LAURA SEARS
9735 MORGANS MILLS

TITAN SOLAR POWER TX, INC.


SAN ANTONIO TX 78254

JERVINIA THOMAS
9722 MARBACH HILL
SAN ANTONIO TX 78245

MIKE KANG
1450 STONE RIM LOOP
BUDA TX 78610

JOSE GONZALEZ
10639 WIND WALKER
HELOTES TX 78023

RAPHAEL DE
423 AMBERDALE OAK
SAN ANTONIO TX 78249

SILVIA VEGA
3546 LA PLAYA DR
DALLAS TX 75233

VALARIE VALENTINE
3306 EXPLORER DRIVE
TEXAS CITY TX 77591

JIE PEI
6805 GAMECOCK DRIVE
GREENVILLE TX 75402

GUILLERMO RODRIGUEZ
5702 PINEWAY STREET
SAN ANTONIO TX 78247

PAUL BAKER
16307 SUZI COVE
PFLUGERVILLE TX 78660

CLAUDIA BARRAZA
11949 WATERSIDE DRIVE
EL PASO TX 79936

DEREK GILLIAM
502 ARTHUR DRIVE
LAVON TX 75166

TITAN SOLAR POWER TX, INC.


RUTH FIELD
301 BRONCO DR
PILOT POINT TX 76258

ADAN CASTRO
810 QUITMAN OAK
SAN ANTONIO TX 78258

JUAN VAZQUEZ
1408 LANGSTON ST
FORT WORTH TX 76105

ALEJANDRO GARCIA
2222 PICKFORD TERRACE LANE
RICHMOND TX 77469

CHIREG DESAI
712 PRECIOUS DRIVE
MURPHY TX 75094

SUSANA RODRIGUEZ
1911 TWINBROOKE DRIVE
HOUSTON TX 77088

PATRICIA BRIGGS
453 STRAIT LANE
WAXAHACHIE TX 75165

LEE PADGETT
403 WILLOW GROVE DR
SAN ANTONIO TX 78245

SULEMA SALDANA
942 SILO STREET
SAN MARCOS TX 78666

MICHAEL SMITH
3711 PUESTA DE SOL
SAN ANTONIO TX 78261

TABITHA MACHEN
19412 CAYMUS DR
PFLUGERVILLE TX 78660

TITAN SOLAR POWER TX, INC.

NADELLE BELIZAIRE
2320 BELLA COURT
CARROLLTON TX 75010

ANTONIO CROCKER
14710 BECKER WAY
SAN ANTONIO TX 78253

TIMOTHY ZASKODA
3434 COUNTY ROAD 233
CALDWELL TX 77836

ELDON CLEARY
5013 LIONS GATE LANE
KILLEEN TX 76549

MAURO RAMON
1419 COZUMEL DRIVE
LAREDO TX 78046

ALEX SAM
9634 LANSING MEADOWS DRIVE
HUMBLE TX 77396

WILLIAM WINDSOR
4858 FARM TO MARKET ROAD 1270
ZAVALLA TX 75980

MANUEL ANGEL ARAGON MARQUEZ
6355 DENHAM DRIVE
DALLAS TX 75217

JOSEPH PRECUP
1643 WALKER ROAD
HUNTINGTON TX 75949

GERARDO ZUNIGA
1143 NANCY DRIVE
EAGLE PASS TX 78852

CYNTHIA GORDON AND TYRONE WILSON
608 WEST MAIN STREET
TRINITY TX 75862

HOUSTON JONES

TITAN SOLAR POWER TX, INC.


4 CYPRESS POINT COURT
MANVEL TX 77578

DARIO PICASSO
6693 ODOM DRIVE
SEALY TX 77474

CAROL DECORTE
425 GREEN ACRES DRIVE
PALMER TX 75152

VICTORIA MOSS
12726 VILLA MADERO STREET
SAN ANTONIO TX 78233

ALBERTO FACUNDO
6426 SKYVIEW DRIVE
HOUSTON TX 77041

LUISA LANDER
2735 CR RD 464
ELGIN TX 78621

CHRIS MARSH
17433 STACY ST
LINDALE TX 75771

GUADALUPE SALCEDO
8420 SARATOGA DR.
EL PASO TX 79912

JOSE ALDRETE
769 CASTILE AVENUE
EL PASO TX 79912

NATALIE CURLEY
17879 COUNTY ROAD 15
TYLER TX 75703

ELIZABETH COTRINA
2101 17TH AVE N
TEXAS CITY TX 77590

ANDREW CASARES
8807 SILVER CITY

TITAN SOLAR POWER TX, INC.


SAN ANTONIO TX 78254

RACHEL COUNTRYMAN
3431 SUGAR HILL DRIVE
SAN ANTONIO TX 78230

MICHELE DAUGHERTY
513 WEST DRIVE
KEMAH TX 77565

JESUS VALLE
11214 AMHURST DRIVE
SAN ANTONIO TX 78213

HANNAH HUNTER
302 MYRA LOU AVE
COPPERAS COVE TX 76522

TREY WEYNAND
14915 TUFF RD
MANOR TX 78653

SARAH RUTH O'BRIEN
21910 WALDON MANOR
SAN ANTONIO TX 78261

KRISTEN & GREGORY ALEXANDER
5617 RIDGE LAKE DR
FORT WORTH TX 76244

TERESA JURADO
2004 SPANISH TRAIL
IRVING TX 75060

JIMMY BROWN
1248 19TH ST
PORT ARTHUR TX 77640

MICHAEL NICHOLS
1025 BROWNFORD DRIVE
BURLESON TX 76028

SPENCER KLEIN
319 SPRING PARK WAY
ABILENE TX 79602

TITAN SOLAR POWER TX, INC.


KEVIN DODGE
1842 TIBURON BEND
LEWISVILLE TX 75067

LUIS LOPEZ
4033 SHADY MEADOW LANE
PRINCETON TX 75407

SHERMELL TRIMMER
7339 VILLAGE LAKE DRIVE
CYPRESS TX 77433

PETER IRVIN
3944 GOLDEN HORN LANE
FORT WORTH TX 76123

VANESSA RODRIGUEZ
9309 EL VERGEL DRIVE
EL PASO TX 79907

ROSALINDA VASQUEZ
9027 LADY DI LOOP
LAREDO TX 78045

ARACELI ALEJENDRE
905 JASMIN ST
FRESNO TX 77545

VANESSA MARTINEZ
7522 BARKING CREEK
SAN ANTONIO TX 78254

NORBERTO BURGOS
3522 RED DEER LN
MELISSA TX 75454

JAVIER GONZALEZ
141 RICHLAND HILL BOULEVARD
EAGLE PASS TX 78852

JAMES WARNER
13302 HUNTSMAN ROAD
SAN ANTONIO TX 78249

512

TITAN SOLAR POWER TX, INC.


PASCUAL MUNOZ
222 EAST SOUTHLAND AVENUE
ALVIN TX 77511

JERRY WILLIAMS
616 N 21ST ST
COPPERAS COVE TX 76522

KARLA SOTO
3814 COTTONWOOD DRIVE
LA PORTE TX 77571

DREW SMITH
516 SOUTH ALABAMA STREET
CELINA TX 75009

CHRISTOPHER CHAPMAN
101 BRIAR CIRCLE
SEALY TX 77474

MARAY MERAZ
3485 REDWOOD DRIVE
BEAUMONT TX 77703

DERRELL RUSS
7331 BOWDRE
SAN ANTONIO TX 78252

MATTHEW CHALMERS
3705 FERNDALE LN
FRISCO TX 75034

FRANCOIS AUGUSTON
4704 REDWOOD DRIVE
MCKINNEY TX 75070

MATTHEW MULFLUR
3604 WINDSONG LANE
BEDFORD TX 76021

VICKI CHENNAULT
6638 BARCLAY LANE
GARLAND TX 75044

JEFF JOHNSON

TITAN SOLAR POWER TX, INC.


8482 VERBENA RD
ORE CITY TX 75683

BETH FLETCHER
5921 RIMINI LANDING LANE
PORTER TX 77365

DONALD CONKRIGHT
9615 MICO ST
SAN ANTONIO TX 78251

KARL HEGNER
650 HARBOR COLONY LN
LA MARQUE TX 77568

RICHARD LOPEZ
21318 CATLIN COURT
SAN ANTONIO TX 78258

BILLY TERRELL
6211 CHERRY HILLS COURT
SAN ANTONIO TX 78244

GREGORY WILSON
315 HYLTIN STREET
HUTTO TX 78634

MICHAEL WEBB
142 FAIRVIEW ST
BORGER TX 79007

MICHAEL MAYBERRY
442 LIPIZZAN LANE
CELINA TX 75009

ANDREW O'GRADY
2525 CRENSHAW DRIVE
ROUND ROCK TX 78664

MAURICIO TRUJILLO
9020 HAMPTON COURT
MCKINNEY TX 75071

BRANDON LESSARD
3718 WHIRLING WAY

TITAN SOLAR POWER TX, INC.


RICHMOND TX 77406

CHRISTOPHER CASSADA, JENNIFER CASSADA
5435 TUCK TRAIL
RICHMOND TX 77469

PEDRO JAIMES
209 HURSTVIEW DRIVE
HURST TX 76053

RICHARD TAYLOR
36 GREENS CLIFF
SAN ANTONIO TX 78216

PAUL RABUCK
452 COUNTY ROAD 2077
WOODVILLE TX 75979

PHILLIP HOOVER
1908 HOT SPRINGS WAY
PRINCETON TX 75407

CHRISTOPHER IAN OSBORNE
3110 BLUE BONNET CIRCLE
BLUE RIDGE TX 75424

PATRICIA MENDIOLA
15920 LAVINA STREET
EL PASO TX 79928

BRENDA OLIVAS
11298 NUEVA MISSION RD
EL PASO TX 79927

NAOMI ANSTEDT
2909 DUSTYWOOD DR
MCKINNEY TX 75071

CELESTINO ALANIZ
2810 LISSNER AVE
DONNA TX 78537

DAVID PEEK
514 RAVEN DRIVE
TEMPLE TX 76502

515

TITAN SOLAR POWER TX, INC.


SCOTT PURCELL
1910 DEER MOUNTAIN STREET
SAN ANTONIO TX 78232

REBECCA RAY
15203 WOODCHESTER ST
SAN ANTONIO TX 78232

ROLANDO LIMON
810 EAST HACKBERRY AVENUE
ALAMO TX 78516

SAVANNA EVERETT
100 PEPPER MILL LOOP
BURNET TX 78611

SHANNON STILES
112 QUIET ELK
SAN ANTONIO TX 78253

MARIA HERNANDEZ
1828 GARDEN OAKS DRIVE
IRVING TX 75061

EARL HARMON
1525 PRESCOTT DRIVE
LANCASTER TX 75134
MILDRED ADAMS
11532 S STATE HWY 36
GATESVILLE TX 76528

DAVID WILSON
681 COUNTY ROAD 1311
RUSK TX 75785

EDDIE TRAUGHBER
8090 ASTER ROAD
GILMER TX 75644

KAY KOUMIJAN
7260 COUNTY ROAD 4710
LARUE TX 75770

LUIS NUNO

516

TITAN SOLAR POWER TX, INC.


13784 PASEO LAS NUBES DRIVE
EL PASO TX 79928

TERRY SMITH
3001 SYLVAN LAKE PLACE
EL PASO TX 79936

DANIELLA SORIA
13619 LAURA LANE
EL PASO TX 79938

JOHNNIE MORGAN
2720 FOREST LAKE DRIVE
GRAND PRAIRIE TX 75052

MICHAEL HERNANDEZ
9427 WOODLAND HILLS
SAN ANTONIO TX 78250

ROBERT RUIZ
1890 SUENO CIRCLE
EAGLE PASS TX 78852

MATTHEW VANTASSEL
1805 WATERFORD DRIVE
KILLEEN TX 76542

MITCH TITTERNESS
6003 LIVERPOOL STREET
AUBREY TX 76227

JAMES YOUNG
17424 FIR ROAD
ALVIN TX 77511

EDILBERTO GARCIA
21400 SANTA ROSA AVENUE
LAGO VISTA TX 78645

ARTURO BENAVIDES
2810 FISHER FIELD DRIVE
SAN ANTONIO TX 78245

JESUS HOLGUIN
525 3RD ST

517

TITAN SOLAR POWER TX, INC.


ANTHONY TX 79821

LUPE TORRES
515 E AVENUE R
BELTON TX 76513

GREGORY PRECHT
1714 SHERWOOD DRIVE
ANNA TX 75409

DAVID QUEVEDO
3209 SHADOW WOOD DRIVE
DALLAS TX 75224

KENNETH CARTER
3317 STATLER DRIVE
MESQUITE TX 75150

RICARDO TELLEZ
3403 NUBES DRIVE
LAREDO TX 78046

STANLEY FORZE
10334 DUNLAP
SAN ANTONIO TX 78252

WILLIAM BANCROFT
13706 TERRELL AVENUE
LUBBOCK TX 79423

ROCHELLE FELIX
2537 BOOT HILL LANE
FORT WORTH TX 76177

JOSEPH TOVAR
10559 LAKEWOOD AVENUE
EL PASO TX 79925

PETER KUDYBA
7305 SOUTHRIDGE TRAIL
FORT WORTH TX 76133

CALVIN RASCO
568 NORTHWEST COUNTY ROAD 4040
BLOOMING GROVE TX 76626

518

TITAN SOLAR POWER TX, INC.


HUNG CO
1909 CORNELL DRIVE
RICHARDSON TX 75081

ELIZABETH SMITH
3222 THOMAS AVENUE
MIDLAND TX 79701

HUMBERTO VEGA
8456 HARTFORD DRIVE
EL PASO TX 79907

STEPHEN CISNEROS
2006 MALLORCA DRIVE
LAREDO TX 78046

JASON DUERNER
1401 TRAILWOOD TERRACE
KRUGERVILLE TX 76227

WILLIAM HARTMAN
203 AUGUSTA DRIVE
HUNTSVILLE TX 77340

JASON DUERNER
8501 LONESOME SPUR TRAIL
MCKINNEY TX 75070

MARIA REYES
5811 VANDEWALLE
SAN ANTONIO TX 78227

LUIZ HAHN
3606 KNOTTY PINE CIRCLE
PEARLAND TX 77581

KENNETH PORTER
2303 CRESCENT DR
COPPERUS COVE TX 76522

OSCAR ALVARADO
901 SOUTH 2ND STREET
LA PORTE TX 77571

TITAN SOLAR POWER TX, INC.

ANGELA CASEY-WILLINGHAM
840 SPRING BROOK DRIVE
BEDFORD TX 76021

ERNESTO PALACIOS
3125 WAVECREST BLVD
AUSTIN TX 78728

EDWARD ORTIZ
2589 COUNTY ROAD 219
FLORENCE TX 76527

JERRAL PRICE
14501 KLEBERG ROAD
DALLAS TX 75253

THOMAS POUGH
2424 MALLORY LANE
LANCASTER TX 75134

GEORGE NORRED
227 COUNTY ROAD 912A
BRAZORIA TX 77422

JAMES LANE
913 LINDEN DRIVE
BURLESON TX 76028

THOMAS CLARK
4205 WILD CHERRY DRIVE
CARROLLTON TX 75010

TORI BATTLES
207 HIGH POINT WAY
JUSTIN TX 76247

ISRAEL VALENCIA
14512 ONNIE KIRK AVENUE
EL PASO TX 79938

TIMOTHY SECOR
18208 NORTH RIM DRIVE
LEANDER TX 78641

CHRISTOPHER NEAL

TITAN SOLAR POWER TX, INC.


823 ROSINE STREET
HOUSTON TX 77019

CHRIS HORST
13520 AUBURN OAKS
SAN ANTONIO TX 78247

JUAN MURO
338 FM 2080
EAGLE PASS TX 78852

JACQUELINE ELIZONDO
711 WEST 6TH STREET
SAN JUAN TX 78589

COHN O'DONNELL
1101 BAYNES DRIVE
MCKINNEY TX 75071

DARYL BROOKS
15906 TUG CT
CROSBY TX 77532

DORIS HOOKS
2856 COUNTY ROAD 4375
WOODVILLE TX 75979

EFRAIN ROSARIO
835 ROLLING HILLS DRIVE
KILLEEN TX 76543

ANDRE KALTENRIEDER
7252 WINDY RIDGE DRIVE
FORT WORTH TX 76123

WALTER KING
1305 SUMNER ST
AUBREY TX 76227

LEIGHANNA MCABEE
1006 STOCKYARD ST
JOSEPHINE TX 75189

DEBBIE THOMPSON
8488 FM968 W

TITAN SOLAR POWER TX, INC.

HALLSVILLE TX 75650

PABLO VELARDE
1777 GAMBEL QUAIL DRIVE
EL PASO TX 79936

RUBI DEHOYOS
3127 LASSES BLVD
SAN ANTONIO TX 78223

REGINALD ALBERT
504 BUFFALO CREEK DRIVE
DESOTO TX 75115

RUSSELL AUTENRIETH
17830 SURREYWEST LANE
SPRING TX 77379

PEDRO GALVAN
4334 NAPLES STREET
CORPUS CHRISTI TX 78415

TERESA GARCIA
304 CAMPBELL LANE
DENTON TX 76209

MARTINIANO GONZALEZ
2165 EVERGREEN STREET
GARLAND TX 75041

CHARLES BRISTER
1004 CEDAR FALLS ST
ROUND ROCK TX 78681

DIANE GUNN
1217 BOXER ST
BELTON TX 76513

RUBIN ALANIZ
4715 PILLAY WAY
SAN ANTONIO TX 78223

BRUNO LUJAN
706 KENNEDY AVENUE
DUNCANVILLE TX 75116

TITAN SOLAR POWER TX, INC.

DANA ROHALY
2713 TALSWORTH DRIVE
COLLEGE STATION TX 77845

GABRIEL HERNANDEZ
1436 TRACE DR
AUBREY TX 76227

EDWIN M
2005 MEANDERING DRIVE
IRVING TX 75060

EMMANUELLE REYES
9702 MALKIER DRIVE
KILLEEN TX 76542

BEVERLY BRYANT
910 BRITTANY DRIVE
DENTON TX 76209

ROBERTO CARTER
8130 ABBEY GLEN COURT
ARLINGTON TX 76002

JENEL BERRY
8404 RIVER BLUFFS DRIVE
ARLINGTON TX 76002

RUDOLPH CASILLAS
21405 COYOTE TRAIL
LAGO VISTA TX 78645

MICHAEL WILLIAMS
7411 VISTA HILL LN
SACHSE TX 75048

WESTLEY GOMEZ
113 ALGARITA ST
SAN MARCOS TX 78666

MICHAEL MCDONALD
106 N MITCHELL ST.
SAN MARCOS TX 78666

TITAN SOLAR POWER TX, INC.

MICHAEL FRUIT
103 RIVER RANCH ROAD
BOERNE TX 78006

THAMAR WALTON
7505 WESTBEND TRAIL
KRUGERVILLE TX 76227

REYNALDO MEZA
820 RIVER STATION
CIBOLO TX 78108

MARIOLGA DAN
20523 RANCH MILL LANE
CYPRESS TX 77433

SHARON EARLS
11414 RANCH TO MARKET 687
STINNETT TX 79083

FRANCISCO RODRIGUEZ
544 REYNOLDS STREET
KINGSLAND TX 78639

ISRAEL HERNANDEZ
7316 AMBER DRIVE
DALLAS TX 75241

ELEANOR MCDOUGALL
1904 MARS DRIVE
GARLAND TX 75040

KUDZAI MUDITA
3101 CHANNING DRIVE
FORNEY TX 75126

NATE EDWARDS
8523 TULOCAY BLANCA
BOERNE TX 78015

DANIEL CONWAY
5721 BARBARO DR
FORNEY TX 75126

LISA KELLER

TITAN SOLAR POWER TX, INC.


1222 COUNTY ROAD 6723
NATALIA TX 78059

LAUREN PEARSALL
1123 PRIMROSE DRIVE
WACO TX 76706

MELISSA MARTINEZ
7784 SILVER SAGE DRIVE
FORT WORTH TX 76137

MOHAMED BARKHADLE
8102 SHOSHONI DRIVE
ARLINGTON TX 76002

FRITZGERALD CHERIZARD
505 MEDINA DRIVE
KILLEEN TX 76542

DANIEL MOSCHKOU
9537 WAVERLY DRIVE
EL PASO TX 79924

SANTIAGO AND CO-SIGNER PAULA APARICIO
2904 LUTON COVE
AUSTIN TX 78745

LEISA DEUTSCH
2921 SEA CHANNEL DRIVE
SEABROOK TX 77586

CODY SHELTON
603 MEADOWLARK DR
GLENN HEIGHTS TX 75154

ELISABETH HARDING
3018 WINDING SHORE LN
PFLUGERVILLE TX 78660

RHET MARBRY
4208 MEADOW VISTA LANE
ROUND ROCK TX 78665

ALMA GARIBAY
812 EAST VIESCA STREET

TITAN SOLAR POWER TX, INC.


DEL RIO TX 78840

VICTOR CANTU
5093 JOVAN CIRCLE
BROWNSVILLE TX 78521

ANGELA JONES
1006 BAKERS COVE
HUTTO TX 78634

JOSE CARMEN MALDONADO & MA
3120 ROSEN AVENUE
FORT WORTH TX 76106 [2]

RENALDO HENRY
204 BURR STREET F
HOUSTON TX 77011

ANDRE JACKSON
5903 LARAMIE RIVER COURT
KATY TX 77449

DORIS CASTRO
4615 RIVER LAKE DRIVE
LAREDO TX 78046

BOWEN TRAVIS
8312 BRIDGETOWN DR
AUSTIN TX 78753

LYAN RODRIGUEZ
1210 SOUTH VERMONT AVENUE
MERCEDES TX 78570

MA MATILDE VEGA
1211 MULE DEER DRIVE
ARLINGTON TX 76002

SHERIDAN MORGAN
22426 THEODOLI DRIVE
KATY TX 77449

ERICK ANTONIO
11412 OAK TREE RD
BALCH SPRINGS TX 75180

TITAN SOLAR POWER TX, INC.


ROBERT WREN
5117 AZUL LANE
CROWLEY TX 76036

STEVEN MCABEE
1321 COMMUNITY WAY
FATE TX 75189

ROBERTS CAROL
10410 RUSSELL PINES DRIVE
ROSHARON TX 77583

JOSE ALFREDO VALTIERRA
12087 JOSE CISNEROS DRIVE
EL PASO TX 79936

RAFAEL MURILLO
3505 CANYON RIDGE AVENUE
FORT WORTH TX 76103

ARIELL BARKER
4114 REVARD ROAD
CELINA TX 75009

CHRISTOPHER KINGMAN
1012 CONCAN DR
FORNEY TX 75126

XAVIER RIVERA
5623 PATE ROAD
HOUSTON TX 77016

JEFFREY MATHIS
10234 SHETLAND GATE
SAN ANTONIO TX 78254

RUTH NAQUIN
5931 HIGHWAY 159 EAST
BELLVILLE TX 77418

KARLA LORENA GOMEZ
106 BRAUN STREET
DEL RIO TX 78840

TITAN SOLAR POWER TX, INC.


RAFAEL MENDOZA
5706 OAKMOSS TRAIL
SPRING TX 77379

BRIAN MARTIN
2137 SHADY BEND CIRCLE
LITTLE ELM TX 75068

DONNIE BLACK
17365 STATE HIGHWAY 95
HOLLAND TX 76534

CHRIS THURMAN
7723 TRIPP AVENUE
AMARILLO TX 79121

SALVADOR LOPEZ
14738 SWEETWATER DR
BAYTOWN TX 77523

LUCAS LEVIN
1694 N WILLOW OAK RD
GLADEWATER TX 75647

FRANCISCO VELASQUEZ
7757 EL CAMPO DRIVE
BROWNSVILLE TX 78521

RANDALL RIISE
6152 WALLA AVENUE
FORT WORTH TX 76133

TERRY HALL
137 THOROUGHBRED ROAD
WAXAHACHIE TX 75165

MARICELA PUENTE
5012 NW CO RD 0025
CORSICANA TX 75110

AGUILE CHAVEZ
2991 TIERRA FRESNO DR.
EL PASO TX 79938

CRANFORD MOORE

TITAN SOLAR POWER TX, INC.

12423 FRAZIER RIVER DRIVE
HOUSTON TX 77050

SAN JUANA CANTU
717 NORTH 9TH PLACE
ALAMO TX 78516

SYLVIA SUAREZ
5972 FM 446
VICTORIA TX 77905

NOAH MONTOYA
5935 WARM BUNGALOW LANE
CONROE TX 77304

TERESA SMITH
328 MEADOW DRIVE
PONDER TX 76259

BESSIE IZOLA KING
1918 STILWELL BOULEVARD
PORT ARTHUR TX 77640

WILTON RODRIGUEZ
270 THURMAN AVENUE
BRIDGE CITY TX 77611

PABLO HERNANDEZ
147 LAS ESTANCIAS DR.
CEDAR CREEK TX 78612

ASHLEE KELLY
15486 ELIZABETH DR
BEAUMONT TX 77705

ANDRES PADILLA-OVIEDO
2212 NORTH 48TH STREET
MCALLEN TX 78501

ELIZABETH GONZALES
2843 LINHAVEN DRIVE
MESQUITE TX 75150

ARTHUR CHYTEN
2010 MIMOSA TRAIL

TITAN SOLAR POWER TX, INC.


ROUND ROCK TX 78664

RUBEN MONCADA
6433 YERBA VERDE ST
EL PASO TX 79932

CHARLES MILLS
1005 MANNY CV
HUTTO TX 78634

JENNIFER AGUILAR
212 BAY ST
WAXAHACHIE TX 75165

CYNTHIA LEON
12111 JIMMER COVE
SAN ANTONIO TX 78221

SILVIA GARCIA
408 JAZMIN DRIVE
LAREDO TX 78043

JESUS SALAS
214 SIERRA ROSA DRIVE
CEDAR CREEK TX 78612

AMANDA STANSBERRY
1084 POST OAK CIRCLE
TRINITY TX 75862

ROBYNE LAZARO
6600 SIDNEY ST
HOUSTON TX 77021

MAGDALENO, MARIA TOBIAS,
314 RAY DRIVE
DEL RIO TX 78840

SUB PRIZ
1608 NORTH WILSON STREET
AMARILLO TX 79107

JESUS CRUS
19702 ROBERTS RD
HOCKLEY TX 77447

530

TITAN SOLAR POWER TX, INC.


ADAM STANLEY
2715 ZARAGOSA STREET
AUSTIN TX 78702

CESAR BARRERA
6104 TORIBIO DRIVE
LAREDO TX 78043

AIMEE VAZQUEZ
8711 MORRIS WOODS DR
MISSOURI CITY TX 77459

ANNE BURNS
7505 DIAMOND SPRINGS TR
FORT WORTH TX 76123

KAYLA NGUYEN
705 JENNIFER ANN DRIVE
MURPHY TX 75094

RYAN WILSON
2705 BUCKINGHAM DRIVE
DENTON TX 76209

RUBEN RAMIREZ
7912 GALLUP AVE
AUBREY TX 76227

JONATHAN ALANIZ
12444 CUATRO ACES CIRCLE
SAN ELIZARIO TX 79849

STEVEN GUERRA
192 SHAWII PASS
LEANDER TX 78641

SHELBY JONES, JENNIFER WILLIAMS
8822 DALMATIAN WAY
ROSHARON TX 77583

HARVEY GRIGGS
1314 MARBLE DRIVE
WACO TX 76705

531

TITAN SOLAR POWER TX, INC.

LOUISE GRIM
12211 LA CHARCA STREET
SAN ANTONIO TX 78233

MICAH MIDDLEBROOKS
3301 SOUTH MEADOW DRIVE
FORT WORTH TX 76133

EDGAR ABDY PEREZ
1732 BUFFALO AVE
ODESSA TX 79762

ANNA DIZON
8166 KATHLEEN DRIVE
FORT WORTH TX 76137

TINNISA WILLIS
912 WATSON WAY
CROWLEY TX 76036

VANESSA MADRID
2018 WILDWOOD DRIVE
FORNEY TX 75126

GARRY MEYERS
5432 MAVERICK DRIVE
GRAND PRAIRIE TX 75052

DAVID ORTEGA
14484 BRYCE DRIVE
HORIZON CITY TX 79928

TERRY POTTER
394 DEER RUN ROAD
TRINITY TX 75862

JOHN TORRES
6800 STEFFERS LANE
EL PASO TX 79932

DONALD REED
544 SMART STRIKE TRAIL
GRANBURY TX 76049

KEON ELLISON

TITAN SOLAR POWER TX, INC.


262 GAVIN TRAIL
ROYSE CITY TX 75189

DEREK BENTON
2911 SUNSET BEND
SAN ANTONIO TX 78244

JUAN FUENTES
187 CANDELARIO MONTALVO
EAGLE PASS TX 78852

JOSE JIMENEZ
10738 BAYHILL DEN
SAN ANTONIO TX 78245

BILLY LAQUE
1107 SEVEN IRON WAY
SAN ANTONIO TX 78221

ROBERT BERTOLASIO
14101 SUSIE LANE
ALVIN TX 77511

DONNA DUVALL
1306 PINE DRIVE
KILLEEN TX 76543

KAREN LEVINGSTON
2225 19TH STREET
PORT ARTHUR TX 77640

DUANE PFLUGER
3001 CHAPARRAL PARK ROAD
MANCHACA TX 78652

GERARDO OCON
206 PALM LANE
LAKE JACKSON TX 77566

SARA MARIE
10050 CASA OAKS DRIVE
DALLAS TX 75228

RAMON AND MARIA GARCIA
4806 WHISPERING ROCK LANE

TITAN SOLAR POWER TX, INC.

SPRING TX 77388

HELEN ROSS
1925 SANDEFER STREET
ABILENE TX 79603

MICHELLE CASS
3217 WOODLARK DRIVE
FORT WORTH TX 76123

GILBERTO NAZARIO
8113 CANNONWOOD DRIVE
FORT WORTH TX 76137

JENNIFFER WITHERSPOON
725 CARDINAL DRIVE
SAGINAW TX 76131

CRAIG GOLDEN
616 ROCKBROOK DR
FORNEY TX 75126

EVA TORRES
4450 STOCKDALE LN
TEXAS FORNEY TX 75126

OTHA DUPREE
106 MEADOW GLEN DR
SAN ANTONIO TX 78227

FERMIN RAMIREZ
11 HYACINTH BLOSSOM COURT
THE WOODLANDS TX 77375

SASHA OQUENDO
10538 BREEDS HILL DRIVE
SAN ANTONIO TX 78245 [2]

AARON GARZA
9034 CROSS MOUNTAIN TRAIL
SAN ANTONIO TX 78255

MICHAEL SPENCER
314 OLD PIDCOKE ROAD
GATESVILLE TX 76528

534

TITAN SOLAR POWER TX, INC.

BRADLEY SARI
12023 FAIRQUARTER LN
PINEHURST TX 77362

LEONARD BERRY
15735 NORTH PARK LANE
PORTER TX 77365

RONALD RUBLE
306 BARLEY FORK LANE
HUTTO TX 78634

TONIA MOSLEY
1527 GOLDEN GRASS DRIVE
LANCASTER TX 75134

LOURDES DURAN
19011 YAUPON PASS DRIVE
CYPRESS TX 77433

EDDIE DE
6216 MELINDA DRIVE
WATAUGA TX 76148

EMILY NUEBLING
2809 MEGAN STREET
DENTON TX 76209

MARK HOLGUIN
11521 SPENCE LANE
BALCH SPRINGS TX 75180

LARRY PAVIA
1210 WALES DR
KILLEEN TX 76549

WALTER QUINTANILLA
3217 SEEVERS AVE
DALLAS TX 75216

CINDY MCKENZIE
14211 SHETLAND WAY
SAN ANTONIO TX 78254

TITAN SOLAR POWER TX, INC.

GEORGE CLARK
5024 CORAL COVE
DENTON TX 76210

ERIN OBRIAN
15213 SOUTH BRENTWOOD STREET
CHANNELVIEW TX 77530

DANIEL CARRIZALES
689 CONCHO STREET
EAGLE PASS TX 78852

DELE BABATUNDE
3215 WINDING RIDGE CIRCLE
MANSFIELD TX 76063

MAIWAND ARENDS
30862 MAN O WAR DRIVE
FAIR OAKS RANCH TX 78015

WILLIAM NUPP
9868 RED IRON CREEK
CONVERSE TX 78109

KAITLYN KUMP
8003 BLACK FOREST LANE
ROSHARON TX 77583

GABRIEL NEUMANN
14120 NORTH EVERGREEN RIDGE COUR
CONROE TX 77384

JOHNNY ROSS
1944 CARTWRIGHT STREET
BRYAN TX 77807

RUBEN TREVINO
422 LEE STREET
RED OAK TX 75154

DONNA EDMONDSON
4006 SOUTHRIDGE DR
ROWLETT TX 75088

WALTER BROWN

TITAN SOLAR POWER TX, INC.

2719 ALASKA AVENUE
DALLAS TX 75216

LINDA VINES
3286 STUART DRIVE
ORANGE TX 77632

LUIS OROZCO
5425 BARNETT ROAD
KRUM TX 76249

KATHLEEN WHITE
3203 BERMUDA DRIVE
KILLEEN TX 76549

DEVON JOSEPH
3220 DAVID PALACIO DRIVE
EL PASO TX 79938

JEANETTE RAMSEY
1200 WHITE DOVE DRIVE
LITTLE ELM TX 75068

VINNY BACH
4902 BANTAM BROOK LANE
HOUSTON TX 77066

PATRICIA WALTHER
818 UTOPIA LN
SAN ANTONIO TX 78223

JAVIER A MORQUECHO
5718 WHITE FEATHER STREET
SAN ANTONIO TX 78242

NADIA BENITEZ
25110 COLLINGTREE DRIVE
SPRING TX 77389

NERI CARRELL
13603 RAINWATER DRIVE
PEARLAND TX 77584

MARY ORTIZ
3019 SANDY POINT ROAD

TITAN SOLAR POWER TX, INC.


BRYAN TX 77807

ELIZABETH DE
1004 CHAD LOOP
ROUND ROCK TX 78665

RACHEL STARK
1260 COUNTY ROAD 2050
HULL TX 77564

RAQUEL MOORE
1006 COUNTY ROAD 145
GATESVILLE TX 76528

PERLA RUBIO
1713 WAGON TRAIL RD
DALHART TX 79022

ARTURO DELGADO
1127 CAMARINOS DRIVE
EAGLE PASS TX 78852

DONALD PRENTISS
6929 FREEBOARD WY
FORT WORTH TX 76179

TUYET NGUYEN
4008 IRIS COURT
HALTOM CITY TX 76137

AMBER STANISHA
3601 ARROYO TRAIL
DENTON TX 76208

FABIAN H. LUNA
12684 MARIAH MARTINEZ DR
EL PASO TX 79928

CARMEN YEPEZ
7148 TANGERINE LANE
EL PASO TX 79915

NANCY DE
14673 HUNTERS GROVE AVENUE
EL PASO TX 79938

TITAN SOLAR POWER TX, INC.


ISAAC HOLMES
4606 HIDDEN NEST
ELMENDORF TX 78112

CAMILO GUTIERREZ
1730 E BLUE STEM
BEAUMONT TX 77713

JOSE SANCHEZ
10200 DOYLE ROAD
DEL VALLE TX 78617

LARRY FOSTER
405 N MONTAGUE STREET
PILOT POINT TX 76258

NORMAN JENKINS
6 FLAGSTONE PATH
THE WOODLANDS TX 77381

SHELLI BARNES
5619 BARKALOO ROAD
BAYTOWN TX 77521

YOLANDA ARTAVIA
961 N STATE HIGHWAY 95
BASTROP TX 78602

JAMES ANDERSON
14135 LAKE LODGE DR
CONROE TX 77384

CHERYL GORE
9966 BEAUTYBERRY
CONROE TX 77385

ANDREW VALDES
220 CARAMEL DR
ALAMO TX 78516

SONIA RODRIGUEZ
3825 DOE LANE
EAGLE PASS TX 78852

TITAN SOLAR POWER TX, INC.


CHARLES HAMES
1445 ALLEGRO DRIVE
DALLAS TX 75241

RAMON MENDOZA
1627 WEST AVENUE J
MULESHOE TX 79347

JOEL SOTELO
5104 ARDEN RD
AMARILLO TX 79110

BOBBY TORRES
1818 77TH STREET
LUBBOCK TX 79423

RICARDO PENA
7631 GLEN PRAIRIE DR
HOUSTON TX 77061

ROBERT FELTS, REBECCA FELTS
1514 FOSHEE COURT
ALVIN TX 77511

KIMBERLY ANN
10603 OCEAN OAK
SAN ANTONIO TX 78223

CEDRIC SIMON
4302 ORSINI LN
KATY TX 77449

SONIA ANGELA BARRIOS
5218 MOSSGREY LANE
SPRING TX 77373

ELIDA LOREDO
816 WEST CYPRESS AVENUE
LA FERIA TX 78559

LARRY GRISSOM
2929 LIBRETTO REACH DR
SPRING TX 77386

MATHEW CUMMINS

TITAN SOLAR POWER TX, INC.


244 FALLING STAR LN
GEORGETOWN TX 78628

CHRIS IRBY
1817 RIVIERA DRIVE
WAXAHACHIE TX 75165

MATTHEW DUKE
1204 DRIFTWOOD DRIVE
EULESS TX 76040

TAYLOR HOPKINS
2816 CHESTNUT LANE
MELISSA TX 75454

KENDALL FURLONG
13640 ROLLING HILLS LANE
DALLAS TX 75240

VICKIE CLIFTON
1562 WILLOWBROOK STREET
LANCASTER TX 75134

JOHN BECK
1010 ALICIA LANE
LANCASTER TX 75134

DENISE & BRIAN EDWARDS
21101 WINSLOW COVE
LAGO VISTA TX 78645

DAVE HARRIS
220 COPELAND DRIVE
CEDAR HILL TX 75104

SHANNON MONTGOMERY
785 COUNTY ROAD 3657
SPRINGTOWN TX 76082

SUSAN CRITTENDEN
2329 LACEWOOD DRIVE
GARLAND TX 75044

MICHAEL GARNER
781 COUNTY ROAD 3657

TITAN SOLAR POWER TX, INC.


SPRINGTOWN TX 76082

JAVIER PEREZ
2135 OAK WILD STREET
SAN ANTONIO TX 78232

MARLENA LEARY
1301 BLACKHAW
LEANDER TX 78641

MICHAEL HAYNES
2010 WEST STATE HIGHWAY 29
BERTRAM TX 78605

STEPHEN GONZALES
6217 CHESHIRE STREET
AUBREY TX 76227

CHRISTOPHER MCCORD
3620 BELMORE LANE
PEARLAND TX 77584

KENNETH ORR, ASHLEY MARIE WESSER-ORR
10658 LOST MAPLES DR
CLEVELAND TX 77328

JIBIDIISHA SMITH
110 GERMANTOWN CIRCLE
HALLSVILLE TX 75650

MATRONA DIMITRIADIS
511 EAST 6TH STREET
KRUM TX 76249

BRUCE LOESCH
1387 VILLAGE INN
NEW BRAUNFELS TX 78132

MARIA DE ROSARIO
406 N K ST
HARLINGEN TX 78550

DARCY CONNER
509 CANYON SPRINGS DRIVE
LA PORTE TX 77571

TITAN SOLAR POWER TX, INC.


ANGELA BULLOCK
204 FLORENZ LANE
GEORGETOWN TX 78628

THETA STALVEY
2312 BELLMONT
TEMPLE TX 76504

TINA ROSE
8524 TULOCAY BLANCA
BOERNE TX 78015

BRENDA HOWELL
3216 PRANCER STREET
LANCASTER TX 75146

SOPHIA HATZIDAKIS
7510 LASSITER HOLLOW LANE
RICHMOND TX 77407

GILBERT DELAROSA
431 WEST SOUTHCROSS BOULEVARD
SAN ANTONIO TX 78221

KRISTI PAIVA
6107 OAKWOOD TRAIL
SAN ANTONIO TX 78249

SAVANNAH SPRIGGS
7016 BOYLE DRIVE
AUSTIN TX 78724

LUZ ORTEGA COLON, LUZ ORTEGA
12814 CROMBIE DRIVE
HUMBLE TX 77346

DEREK PHILLIPS
8818 CREEPING VINE LANE
HOUSTON TX 77088

BERNARD MWARAMBA
3011 ASPEN WAY
MELISSA TX 75454

TITAN SOLAR POWER TX, INC.


AMBER SANCHEZ
207 SCHUYLERVILLE DRIVE
ELGIN TX 78621


MARIA ANGELICA GARCIA
14315 DESIERTO BONITO STREET
HORIZON CITY TX 79928


THOMAS CANTU
5002 STOCKMAN DRIVE
SAN ANTONIO TX 78247


ANTOINE POPKEN
467 POMPANO STREET
HITCHCOCK TX 77563


JILL BEARD
312 TANGLEWOOD STREET
DENTON TX 76207


CHERYL MCCARVER
5403 PRESIDIO DRIVE
GRAND PRAIRIE TX 75052


DANNA SADLER
253 FOUNTAIN RD
EL PASO TX 79912


JODEE CANFIELD
2850 LINDA ROAD
E MILFROD TX 76670


SAMUEL BOSWELL
1722 OVERLOOK DRIVE
LANCASTER TX 75146


PHILIP PAULISSEN
2902 COUNTRY CLUB RD
GARLAND TX 75043


NICK EKWUNIFE MUONEKE
9727 STABLEWAY DRIVE
HOUSTON TX 77065


DOLORES JEWELL

TITAN SOLAR POWER TX, INC.


2618 TUCKER DR
SAN ANTONIO TX 78222

LINDA HARRIS
3517 JEFFERSON STREET
NACOGDOCHES TX 75961

NICHOLAS MARRERO
1310 KNIPPA CV
HUTTO TX 78634

RONALD CUMMINGS
7629 HACKER ROAD
HITCHCOCK TX 77563

KIM SOUTHARD
109 CASTLE CIRCLE
BLOOMING GROVE TX 76626

JACOB PIERINO
1906 DENNIS STREET
COPPERAS COVE TX 76522

TOMAS GASPAR
2417 CARDIFF STREET
GRAND PRAIRIE TX 75051

BROOK SALAZAR
1021 WHITETAIL CT
JOSHUA TX 76058

JUSTIN ROBERTSON
1519 ROCKY RISE
SAN ANTONIO TX 78245

IDALIA RIVERA
5709 PALO VERDE STREET
CORPUS CHRISTI TX 78417

JAMES SWANNER
11942 COLETO CREEK
SAN ANTONIO TX 78253

DOROTHY MORROW
4270 ESTES PARK CIRCLE

TITAN SOLAR POWER TX, INC.


HALTOM CITY TX 76137

AMALIA SEGURA
118 GORDON DRIVE
TERRELL TX 75160

STEPHEN BIRKENFELD
9813 ASHER AVENUE
AMARILLO TX 79119

JESUS DELGADO
29602 WILKERSON LANE
KATY TX 77494

RICK ROBERTS
4108 JUDITH WAY
HALTOM CITY TX 76137

ZACKARY HORNSBY
5784 COUNTY ROAD 202
BURNET TX 78611

SARAH REED
403 N YAUPON ST
RICHWOOD TX 77531

YURIDIA DE
3915 SOUTHTON VW
SAN ANTONIO TX 78222

ROBERT TIPTON
316 WINDOM WAY
GEORGETOWN TX 78626

THEDDY IYALHO
3097 SUMMER GROVE COURT
MANSFIELD TX 76063

JAVIER ANDRADE
1732 MORNING MOON CIRCLE
AUSTIN TX 78732

ANA RUIZ
8286 MORNING GROVE
CONVERSE TX 78109

TITAN SOLAR POWER TX, INC.

LELAN SMITH
14546 SWEET WATER DRIVE
BAYTOWN TX 77523

ISAAC ANDERSON
680 LENA DRIVE
BEAUMONT TX 77713

BRANDON BELLOW
125 TEXAS STREET
HUNTINGTON TX 75949

CAROLYN CONN
1625 WALNUT DRIVE
NACOGDOCHES TX 75965

ALEX PANDY
148 WAGON MOUND
WAXAHACHIE TX 75167

STEWART ADAMS
258 SHERMAN ROAD
CORRIGAN TX 75939

ERON VELEZ
154 SANTA PAULA DRIVE
SOCORRO TX 79927

HELEN BOCEK
1015 REDWOOD TRL
ROCKWALL TX 75087

RICARDO ELOY MALDONADO & SYLVIA F
3320 ABERDEEN LOOP
LAREDO TX 78043

JOHN ROSS
28410 N FIRETHORNE RD
KATY TX 77494

AIRTON SOARES
2519 GATO DEL SOL
SAN ANTONIO TX 78245

TITAN SOLAR POWER TX, INC.


SHELA HOPPER
816 DAVIS STREET
SANFORD TX 79078

OLIVIA YEHLING
136 LAKE STREET
BURKEVILLE TX 75932

SERGIO ARREDONDO
1103 ROSA PARKS DR
KILLEEN TX 76543

ROBERT JONES
101 SPOTTED RAIL RIDGE
LEANDER TX 78641

ELIZABETH COLE
5018 HERITAGE CIRCLE
SACHSE TX 75048

SEAN BRINKMAN
5921 LOFLAND DRIVE
FRISCO TX 75033

SANDRA CAMINO
1406 ROADRUNNER ST
LAREDO TX 78045

HAROLD LANCE, DAWN LANCE
6305 SCARLET MALLOW LANE
CONROE TX 77304

JEREMY BLOUNT
1306 PENNSYLVANIA AVE
BIG SPRING TX 79720

JUANA GUTIERREZ
19101 DANIELLE COURT
PORTER TX 77365

JAMAAL MYLES
12209 ALDERBROOK DRIVE UNIT B
AUSTIN TX 78758

DAN MOORE

TITAN SOLAR POWER TX, INC.


120 CERMENO COVE
KYLE TX 78640

ANTHONY D. WHITE
403 SHADOW TERRACE
UNIVERSAL CITY TX 78148

JAMES VINEYARD
107 COLETON DRIVE
COPPERAS COVE TX 76522

CHRISTOPHER MORGAN
18332 CATOCTIN DRIVE
PFLUGERVILLE TX 78660

JUAN MENDEZ
12504 ABBEY HOUSE COURT
HOUSTON TX 77047

ANGEL CARABALLO
3211 JAMES RIDGE DRIVE
BELTON TX 76513

ROBERT BRISENO
13131 ROUND DANCE ROAD
EL PASO TX 79938

TIFFANY TEPPER
2626 ROCKBROOK DR
PLANO TX 75074

ABENA CABBIL
206 ROSE GARDEN WAY
RED OAK TX 75154

GARY JONES
3105 CAMBRIDGE DRIVE
ARLINGTON TX 76013

BRIANNA BIBIAN
201 ELM GROVE
ANNA TX 75409

FRANCISCO TURON
13679 EVERINGHAM

TITAN SOLAR POWER TX, INC.


EL PASO TX 79928

PHILLIP MORRELL
4108 OKEEFE DRIVE
EL PASO TX 79902

WILLIAM GANN
1475 EVANS-GANN RD
LUFKIN TX 75904

DAVID O'DONNELL
226 SETTLERS VALLEY DR
PFLUGERVILLE TX 78660

RODRIGO GARZA
16733 LONELY PINES DRIVE
CONROE TX 77302

CLINTON SMITH
736 CAROL DRIVE
HUTTO TX 78634

JACOB REYES
4903 HIGHLAND CREST DR
RICHMOND TX 77406

CAROLYN LENNOX
4831 HOLLOW BEND LANE
DALLAS TX 75227

JAMES BAGGOTT
3700 ROYAL CREST DRIVE
FORT WORTH TX 76140

ARTURO ESQUIVEL
1116 SHADYWOOD DRIVE
CEDAR HILL TX 75104

MICHAEL ATKINS
1952 NEWPORT DRIVE
LANCASTER TX 75146

MARCO BAEZ
246 IVY LANE
UNIVERSAL CITY TX 78148

550

TITAN SOLAR POWER TX, INC.

DARIAN HODGES
11446 SEA GULL COURT
SAN ANTONIO TX 78245

RHONDA SHORT
7906 BREDA DR
BAYTOWN TX 77521

JOHNATHAN WAITES
604 KAY LN
PFLUGERVILLE TX 78660

RICHARD OU
2533 LAS PALMAS LN
PLANO TX 75075

CINDY MOORE
422 ASH
LIBERTY TX 77575

ARGELIA ESTRADA
13241 EUDORA DR
SAN ELIZARIO TX 79849

MARTHA KNIGHT
1408 EAGLE LAKE DRIVE
AZLE TX 76020

CARLOS PEREZ
22415 AUBURN VALLEY LANE
KATY TX 77449

HARRELL BROWN
2821 WEST BOYCE AVENUE
FORT WORTH TX 76133

ARTURO ORDAZ
4400 NORTH COUNTY ROAD 1114
MIDLAND TX 79705

THOMAS GUNDERSEN
1545 KESSLER DRIVE
CARROLLTON TX 75006

TITAN SOLAR POWER TX, INC.

LINDA MARTINEZ
813 WEST CYPRESS AVENUE
LA FERIA TX 78559

NANCY CAMACHO
11021 MIDDLEDALE STREET
EL PASO TX 79934

SARA WASHA
27307 CAROLINE WAY
SAN ANTONIO TX 78260

JOSE LOPES
148 MARCHEETA WAY
LEANDER TX 78641

WILLIAM LEGATE
25 COLONY PARK CIRCLE
GALVESTON TX 77551

DONALD CASTILLO
633 EAST WELLGLEN LANE
LA MARQUE TX 77568

CATHERINE KELLER
8855 DOGWOOD DRIVE
LUMBERTON TX 77657

JAMES WELLS
454 GOODNIGHT TRAIL
JUSTIN TX 76247

RAUL SANCHEZ
1000 LANSMAN TRAIL
DENTON TX 76207

BENNY SANDERS
345 COUNTY ROAD 461B
BRAZORIA TX 77422

RICARDO NAVEJAS
2202 MISTY WILLOW DR
EAGLE PASS TX 78852

JUAN LOPEZ

552

TITAN SOLAR POWER TX, INC.


1228 REGENT STREET
MESQUITE TX 75149

JOHN NICKLE
1505 PELICAN DR
LITTLE ELM TX 75068

SUSAN BEDFORD
3524 WALTON AVENUE
FORT WORTH TX 76133

LETICIA FOX
206 SOUTH SEALS STREET
FORT STOCKTON TX 79735

ROSA ZUNIGA
407 SILVER AVENUE
DONNA TX 78537

ROSA CANTU
2004 AZALEA ST
MISSION TX 78573

CHARLES FORTON
3210 MORGAN DRIVE
CELINA TX 75009

MAHIDHAR PANYAM
1704 PASTORI COVE
ROUND ROCK TX 78665

EMMA MOSS
5372 OLD BEAUMONT HIGHWAY
SILSBEE TX 77656

LAURA CAMACHO
721 BLUE AGAVE LN
GEORGETOWN TX 78626

SHERRY REYNOLDS
4905 WAMPLER DRIVE
THE COLONY TX 75056

OLGA VARGAS
515 COUNTY ROAD 224

TITAN SOLAR POWER TX, INC.


ANGLETON TX 77515

ABBY BRIGHTWELL
3220 OAK AVENUE
GROVES TX 77619

JOHN HENSEY
7709 MARBLE CANYON DR
FORT WORTH TX 76137

HERBERT GURLEY
508 WINDSOR COURT
CIBOLO TX 78108

STEVEN EDGIN
1521 BALMORHEA LN
ROUND ROCK TX 78664

MARIA HERNANDEZ
19023 BRESSINGHAM DR
TOMBALL TX 77375

CALVIN GABRIEL
3641 PATIENCE BLVD
DALLAS TX 75236

CAMERON VASILINDA
1320 VERNON DR
PROVIDENCE VILLAGE TX 76227

CHRISTINE BROWN
600 HUMMINGBIRD LANE
LEANDER TX 78641

ROY HAUSLER
16134 LONG BOAT COURT
CROSBY TX 77532

ISAIA FLORES
21423 RIOJA BLUFF LN
KATY TX 77449

MARK YOUNGBLOOD
1711 BELMONT STREET
MESQUITE TX 75149

554

TITAN SOLAR POWER TX, INC.


MARIA DE
2712 BUCKINGHAM DR
DENTON TX 76207

DAWN SWANGLER
325 AMETHYST DRIVE
FORT WORTH TX 76131

SONJA FRANKS
3200 BROOKSTONE DR
SHERMAN TX 75092

DAVID LANIER
11912 SADDLE ROCK DRIVE
AUSTIN TX 78725

BEATRIZ GONSALEZ
3365 TINA DRIVE
EAGLE PASS TX 78852

GLORIA STANDLEY
4810 FOSTER AVENUE
GROVES TX 77619

STORMI KING
148 WILLOWBEND LOOP
MABANK TX 75147

CODY NICHOLS
11005 HELMS DEEP DR
AUSTIN TX 78754

DIEGO NAJERA
1127 PINE BLUFF DR
LONGVIEW TX 75604

JIMMY MAXWELL
106 COTTONWOOD COURT
CEDAR CREEK TX 78612

MICHAEL DENTON
2524 STILL SPRINGS DRIVE
LITTLE ELM TX 75068

555

TITAN SOLAR POWER TX, INC.

JULIAN CASTILLO
1017 JUNO LN
DENTON TX 76209

CONSUELO RAMIREZ
801 W BARRON AVE
EVERMAN TX 76140

TODD GUENTHER
917 NORTH CHENANGO STREET
ANGLETON TX 77515

MARIA CASTANEDA
1923 BUNZEL STREET
HOUSTON TX 77088

NORMA L ANTUNEZ
7420 LUZ DE LUMBRE AVENUE
EL PASO TX 79912

ELSA GARZA
2219 EAST AUSTIN AVENUE
HARLINGEN TX 78550

RAUL VIRAMONTES
29402 ENCHANTED BREEZE LANE
KATY TX 77494

MARCELLA GUIDRY
1830 WACO AVENUE
PORT ARTHUR TX 77640

ADAM GARRETT
6815 MONTANA STREET UNIT B
AUSTIN TX 78741

ZACHARY BERNDLMAIER
401 MARIGOLD LANE
CEDAR PARK TX 78613

MARCELINO CAJERO SUAREZ
411 WEST VAN WEEK STREET
EDINBURG TX 78541

MD KAMRUL KHAN

TITAN SOLAR POWER TX, INC.


2914 COWBOY DRIVE
DALLAS TX 75237

BRYAN STEPHENS
7525 PARAMOUNT DRIVE
MCKINNEY TX 75071

DEBORAH SCHROEDER
3912 HERITAGE PARK DRIVE
SACHSE TX 75048

ALFREDO MARTINEZ
326 HOLLYWOOD AVENUE
DALLAS TX 75208

AMY ALEXANDER
215 SANDY LANE
BURNET TX 78611

JOSE DIAZ
404 RUBY LN
JARRELL TX 76537

RAUL RODRIGUEZ
3404 WINDSONG COURT
MELISSA TX 75454

SEAN HARRIS
25522 NORTHPARK SPRUCE DR
PORTER TX 77365

ELIAZAR PEREZ
1614 WILLIAM TRACE
BAYTOWN TX 77523

DARLENE PARRAMORE
4509 CORNER BROOK LANE
FORT WORTH TX 76123

MERCEDES CARPENTER
11514 33RD ST
SANTA FE TX 77510

SAMMY GOTT
133 FOX HOME LANE

TITAN SOLAR POWER TX, INC.


GEORGETOWN TX 78633

JACLYN HENRIQUEZ
7119 BUTTON BUSH WAY
KATY TX 77493

WILLIAM BAKER
616 AVINELL DRIVE
BEDFORD TX 76022

AMY PHONGSAVANH
614 W CAMP WISDOM RD
DUNCANVILLE TX 75116

LOUIS FULLER
2374 ROBERTS CUT OFF ROAD
FORT WORTH TX 76114

ANOJ THAPA
913 ALBANY DRIVE
FORT WORTH TX 76131

CLAUDIA CARDENAS
2734 PACKARD ELM STREET
HOUSTON TX 77038

BRYAN UNDERWOOD
4475 ROBERTS AVENUE
BEAUMONT TX 77707

LAURIE PILIALOHA
2410 BROAD TIMBERS DRIVE
SPRING TX 77373

MARY DAWSON
8916 SOUTH US HIGHWAY 77
LA GRANGE TX 78945

ROBERT ELLEBRACHT
610 ROBERTS AVENUE
IRVING TX 75060

RICK VAUGHAN
704 PITTSBURGH ST
AMARILLO TX 79103

TITAN SOLAR POWER TX, INC.


JOHN TEMPLETON
2200 HERITAGE WELL LANE
PFLUGERVILLE TX 78660

JOAN CHUA
3018 WINSLOW FOREST LANE
HOUSTON TX 77047

GORDON THEALL
518 JERRY LANE
WHITESBORO TX 76273

BRIAN STEVENSON
5839 PALMETTO WAY
SAN ANTONIO TX 78253

RICARDO RODRIGUEZ
2708 YANEZ STREET
DONNA TX 78537

JOSE MORALES
8803 PHOENIX AVENUE
UNIVERSAL CITY TX 78148

RAJAM BABY
2106 ARGOS DRIVE
MISSOURI CITY TX 77459

HAROLD MCMINN
6112 16TH ST
PORT ARTHUR TX 77642

GUILLERMO COLL
512 YEARWOOD LANE
JARRELL TX 76537

DEE GUO
248 RIDGE HAVEN DRIVE
LEWISVILLE TX 75067

YESENIA DUARTE
3621 PAULA AVENUE
MCALLEN TX 78503

TITAN SOLAR POWER TX, INC.


ELLA YELL
2635 WHITETIP COURT
KATY TX 77449

TRYSTEN AND CIERRA KINCAID
304 SERPENS STREET
GEORGETOWN TX 78628

SUSAN PHILLIPS
18539 SWEETMEADOW DRIVE
SPRING TX 77379

MICHAEL BUCKLEY
9 HIGHPOINT DRIVE
ALLEN TX 75002

JOSHUA RIOS
472 D N WATTS LANE
BELTON TX 76513

CATHERINE PENNINGER
3551 VZ COUNTY ROAD 4416
CANTON TX 75103

TYLER BASE
3708 JUNIPERIO STREET
DENTON TX 76208

RYAN BOLLING
1915 CRESCENT COMMON DRIVE
KATY TX 77494

MICHAEL LINDSEY
2410 SILVER SPUR LN
LEANDER TX 78641

LARRY MARTIN
7419 ULYSSES LANE
BAYTOWN TX 77521

JESSICA LEAL
167 NORTH MISSOURI AVENUE
MERCEDES TX 78570

NILES GRIMES

TITAN SOLAR POWER TX, INC.


1235 BROOKLYN DRIVE
ANNA TX 75409

GERARDO MARTINEZ
114 EAST PLILER STREET
LONGVIEW TX 75602

JOSEPH PUCKETT
700 CREST RIDGE DRIVE
IRVING TX 75061

TIMOTHY HAYES
421 TIN CUP COURT
DESOTO TX 75115

JESS NEEDHAM
5314 DAWNBURST DRIVE
HUMBLE TX 77346

MARK ANTHONY
9216 DELICIAS COURT
EL PASO TX 79907

JOSEPH DRAGO
7218 SADDLE CREEK
SAN ANTONIO TX 78238

ROBERTO C ROMERO
2221 WEST SHANNON STREET
DEER PARK TX 77536

TROY SUZA
13326 PECAN TRAILS DR
SANTA FE TX 77510

HECTOR HERNANDEZ
11717 LANSDOWNE ROAD
AUSTIN TX 78754

TOMMY RAMIREZ
9405 WESTIN DR
AMARILLO TX 79119

LINDSEY LOPEZ
6111 WINDBROOKE ST

561

TITAN SOLAR POWER TX, INC.


SAN ANTONIO TX 78249

WILLIAM NEUHOFF
11023 ROSSER ROAD
DALLAS TX 75229

DAVID WILTSE
10810 SAIL VIEW STREET
MONTGOMERY TX 77356

ROBERT MOON
109 COURTYARD GARDEN LANE
GEORGETOWN TX 78633

MICHAEL MURRAY
1416 TRADING POST DRIVE
FORT WORTH TX 76131

JESUS GOBEA
1514 QUEVADO STREET
JACKSONVILLE TX 75766

KATHLEEN BRENNAN
7701 CASTLE PINES LN
DENTON TX 76208

ERIC BORN
2604 ASHCROFT LANE
PLANO TX 75025

ITZEL PEREA
713 DESERT SILVER DRIVE
HORIZON CITY TX 79928

CONNOR WALLACE
13816 STRENGTH STREET
MANOR TX 78653

MARIA CHAPMAN
1800 MEADOW VIEW DRIVE
MISSION TX 78572

STEVE MCDANIEL
7732 COUNTY ROAD 118
KAUFMAN TX 75142

562

TITAN SOLAR POWER TX, INC.


BRYAN BEERS
707 BOTANY BAY CIR
PFLUGERVILLE TX 78660

FELIX BERNAL
722 WEST BAETZ RD
SAN ANTONIO TX 78221

CHARLES DRUM
205 MESQUITE TRAIL
WIMBERLEY TX 78676

ALMA PATRICIA HERRERA
1164 WILDWOOD DRIVE
EAGLE PASS TX 78852

MELISSA SMITH
1609 LAUREL OAKS DRIVE
RICHMOND TX 77469

KARINA ROMO
600 JAMIE LANE
MANSFIELD TX 76063

JARROD HASSENPFLUG
1321 QUEENS BROOK LANE
FORT WORTH TX 76140

JASON PAQUETTE
7832 CLOVER LEAF DRIVE
NORTH RICHLAND HILLS TX 76182

NATHAN DAVIDSON
12214 SUMMERLAND RIDGE LANE
HOUSTON TX 77041

ROBERTO CANTU
826 SANTOS AVENUE
MERCEDES TX 78570

ELENA POLA
326 SUSAN CIRCLE
EAGLE PASS TX 78852

TITAN SOLAR POWER TX, INC.


JOSE MANUEL ESQUIVEL
620 JAMES STREET
JACKSONVILLE TX 75766

RAMIRO RODRIGUEZ
4117 SANDERS AVENUE
LAREDO TX 78041

DEBORAH SANDLIN
2930 TANGLEWOOD DR
TYLER TX 75701

BENNY FIELDS
12819 BOUVARDIA
SAN ANTONIO TX 78253

MICHAEL CASARES
3015 SUNRISE BLUFF
BLUE RIDGE TX 75424

YAIME DELGADO
8814 BLUE HORIZON COURT
CYPRESS TX 77433

ALEJANDRO GARCIA
720 CROCKETT STREET
HUTCHINS TX 75141

KATHRYN MCCASLIN
5412 MEG BRAUER WAY
AUSTIN TX 78749

JOSE HUERTA
1705 PROCTOR DR
GRAND PRAIRIE TX 75051

SARAH BROADWAY
1116 MAXFIELD ST
WACO TX 76705

GERARDO MOLINA
210 KING RANCH ROAD
LIBERTY HILL TX 78642

VONDA PORCHE

TITAN SOLAR POWER TX, INC.


15218 DINNET BERM DRIVE
HUMBLE TX 77346

DEMETRA SIMS
9710 DUSTY RIDGE LANE
HOUSTON TX 77044

PEDRO RODRIGUEZ
29815 CASE CANYON LANE
KATY TX 77423

OLIVIA VILLALPANDO
408 CANON STREET
DEL RIO TX 78840

CHAITANYA THOTA
3111 EVERLY COURT
MISSOURI CITY TX 77459

JOSE GONZALEZ
427 BLANCO STREET
DUNCANVILLE TX 75137

LUCAS HOWARD
8809 CONROE DRIVE
ARGYLE TX 76226

CRISTIAN VILLAR
1607 BILBAO DRIVE
LAREDO TX 78046

JASON HELTON
312 SMART STRIKE COURT
GRANBURY TX 76049

SAM JOHNSTON
5106 DAVY CROCKETT ST
TEMPLE TX 76502

MARK MCCAFFETY
515 PINNACLE DRIVE
GEORGETOWN TX 78626

MORGAN VICKERY
1927 THREE FOUNTAINS RD

565

TITAN SOLAR POWER TX, INC.

WYLIE TX 75098

SOLOMON OLIVAREZ
606 MAPLE STREET
TAYLOR TX 76574

DANA TAVES
6704 OLIVER LOVING DR
KILLEEN TX 76549

REBECCA MARTINEZ
7241 LINDENTREE LANE
FORT WORTH TX 76137

PERRY BLAINE
6016 SAMCAR TRAIL
DALLAS TX 75241

RICHARD DURAN
7509 ORRICK DRIVE
AUSTIN TX 78749

QUINTIN GARZA
1790 SOUTH INDIANA AVENUE
BROWNSVILLE TX 78521

JOSEPH CRUZ
12161 TOWER FOREST
SAN ANTONIO TX 78253

SAMUEL ALADENIKA
5670 MOUNTAIN HOLLOW DRIVE
DALLAS TX 75249

MARSHALL FERGUSON
3534 BRENT DRIVE
ORANGE TX 77632

DAVID SKINNER
101 AVANT LANE
PORT ARTHUR TX 77642

MINGU KIM
2789 VISTA VIEW DRIVE
LEWISVILLE TX 75067

TITAN SOLAR POWER TX, INC.


ALLEN BENNETT
673 FARM TO MARKET ROAD 1237
TEMPLE TX 76501

MICHAEL BRAMLETT
8077 KNOB CREEK ROAD
TEMPLE TX 76501

REX SPIKES
12214 HICKORY ARROYO DR
ATASCOCITA TX 77346

RODRIGO ROJAS
901 FUELLER DR
AUBREY TX 76227

JEFF HANNA
27513 STATE HIGHWAY 56
WHITESBORO TX 76273

ROGER HUNT
111 ASH ST
TRINITY TX 75862

ROSALINDA CERDA
154 MEADOW AVE
NEW BRAUNFELS TX 78130

WILLIAM WORLEY
1819 VALLEY EAST LANE
GRANITE SHOALS TX 78654

MARGARITA GALINDO
552 MARTIN AVE
CARRIZO SPRINGS TX 78834

ANITA POUNDERS
812 SOUTH 2ND STREET
LA PORTE TX 77571

ANTHONY VALLENE
4027 WOODARD ROAD
KOUNTZE TX 77625

567

TITAN SOLAR POWER TX, INC.

FERNANDO YBANEZ
1319A STATE HIGHWAY 83 W
DENVER CITY TX 79323

ARLENE MARKHAM
3112 GRANDE VIEW
AUBREY TX 76227

ARMANDO GONZALEZ
359 N DAVIES ST
DUBLIN TX 76446

MICHAEL PROBST
1930 CANYON BEND
CANYON LAKE TX 78133

ROBERT HEARD
317 PECAN ACRES ROAD UNIT B
BASTROP TX 78602

SARAH DIAZ
3509 RIDGEMOOR DRIVE
GARLAND TX 75044

JOURDAN KYLES
15254 READEN CRESCENT DRIVE
HUMBLE TX 77346

BRADLEY KADLUBAR
2912 MEGAN STREET
DENTON TX 76209

KELLY KIRKENDALL
3915 EGYPTIAN GOOSE CT
BAYTOWN TX 77521

JOSE JIMENEZ
8146 MESCAL TRAIL
SAN ANTONIO TX 78244

RENE RUBIO
2735 CLAYTON OAKS DRIVE
DALLAS TX 75227

ADAM PETERSON

TITAN SOLAR POWER TX, INC.

1383 MIMOSA LANE
LEWISVILLE TX 75077

TODD & CYNTHIA GUNNELS
564 CARL EVANS ROAD
GROVETON TX 75845

TWANN STEPHENSON
1831 9TH STREET
PORT ARTHUR TX 77640

JOSE HERNANDEZ
3166 CHRISTOPHER STREET
GRAND PRAIRIE TX 75052

JASON HAYES
6813 BLACK WING DRIVE
FORT WORTH TX 76137

TAHEEM PEREZ
12572 BARBARO WAY
EL PASO TX 79928

WIPAWON PHIUKHAO
8251 OXBOW MANOR LN
CYPRESS TX 77433

EMILY NAKANJAKO
7100 DIVANNA COURT
ARLINGTON TX 76002

SAMUEL RICKMAN
120 MYRTLE COURT
HURST TX 76053

CHARLES MCCRAINE
5004 HINSON ST
AMARILLO TX 79118

ANTHONY HILL
2608 UPLAND TRAIL LANE
AUBREY TX 76227

HAN & HUIWAN LIANG
2434 SOUTHGATE BLVD

TITAN SOLAR POWER TX, INC.


HOUSTON TX 77030

CHARLIE BARRETT
6510 GRAPEVINE BEND
MANVEL TX 77578

NELSON ALEJANDRO HERNANDEZ
608 EAST 2ND STREET
MISSION TX 78572

IGNACIO OCHOA
627 NORTH WHITNEY STREET
ARANSAS PASS TX 78336

JOSE AGUILAR
7160 DOMINICA DRIVE
BROWNSVILLE TX 78520

PEDRO BAZAN
106 WINDING ROAD
FRIENDSWOOD TX 77546

SAUL RAMIREZ BENAVIDES
126 ASH STREET
PITTSBURG TX 75686

LEO CORDERO
6611 CATTLE DRIVE
DALLAS TX 75241

JENNIFER BEAR
840 CLOVER CREEK
SAN ANTONIO TX 78245

TAHNE ARRINGTON
550 COUNTY ROAD 335
CHARLOTTE TX 78011

TAOS FIELD
8217 GOODNIGHT TRAIL
AMARILLO TX 79110

SHELLY JOHNSON
716 MONIQUE COURT
CEDAR HILL TX 75104

TITAN SOLAR POWER TX, INC.


JOHNNIE GARRETT
117 CORRIGAN HEIGHTS ROAD
CORRIGAN TX 75939

DAVID GRUVER
2506 WESTCLIFF RD
KILLEEN TX 76543

VICKIE BUNDERSON
4415 HOPEWELL STREET
GRAND PRAIRIE TX 75052

ISAU MEN
5211 25TH STREET
GROVES TX 77619

DONALD BECKER
7501 MOWINKLE DR
AUSTIN TX 78736

LAURA NIXON
2694 SOUTH WOODLOCH STREET
CONROE TX 77385

ANDREW WILLETT
2619 17TH AVENUE
CANYON TX 79015

JENNIFER WORNATH
1332 HILLSONG STREET
NEW BRAUNFELS TX 78132

JEFFREY LOVITT
24205 ALPINE LODGE
SAN ANTONIO TX 78258

BRIAN LIPPINCOTT
110 GOLDEN COVE
KYLE TX 78640

NADIA JABALI
4517 VISTA RIDGE CIRCLE
FORT WORTH TX 76179

TITAN SOLAR POWER TX, INC.


MARVIN SKELTON
135 PRIVATE ROAD 1512
BRIDGEPORT TX 76426

KATHERINE YOUNG
315 SOUTH CLOVER
BRIDGE CITY TX 77611

ASHLEY LOPEZ
2707 MIRAGE DR
KILLEEN TX 76549

SERGIO GARCIA
1717 CANVASBACK DRIVE
AUBREY TX 76227

JAMES RAY
322 HYLTIN STREET
HUTTO TX 78634

LOUIS VASQUEZ
1111 KILBORN STREET
RANKIN TX 79778

TAMMY MORRIS
1114 BERNARD AVE
ROSENBERG TX 77471

RICARDO GARCIA
1839 MOUNTAIN BREEZE COURT
DICKINSON TX 77539

PETE TRISTAN
18094 WESTBURY ROAD
BEAUMONT TX 77713

ESTHELA ANTONIO DE RODRIGUEZ
3405 EAST JARILLA AVENUE
HIDALGO TX 78557

JUAN SANCHEZ
16810 BRORA COURT
HOUSTON TX 77084

REYNALD MARTINEZ

TITAN SOLAR POWER TX, INC.


1022 STONELEIGH COURT
TOMBALL TX 77375

TRADRIC DUHON
12354 RIDGECREST DRIVE
WILLIS TX 77318

ADELBERTO CARBAJAL
3138 COTTON GIN ROAD
UHLAND TX 78640

TONY DOMINGUEZ
102 LINCOLN CEDAR DR
BAYTOWN TX 77523

JAMES RAY
12110 TOWER FOREST
SAN ANTONIO TX 78253

DEREK KENT, BRANDY KENT
1046 TOLEDO BEND DRIVE
COLLEGE STATION TX 77845

KIRSTEN RHAME CREEL
8511 LAUREN LANE
AMARILLO TX 79108

CHERYL MCALLISTER
1504 BLACK OAK DRIVE
DENTON TX 76209

LEONARD SIMMONS
1906 SUNNYVALE ROAD
GRAND PRAIRIE TX 75050

MELINDA ALVARADO
3801 BRIGHTON DRIVE
BRYAN TX 77802

CEDRIC WILLIAMS
131 CHERRYWOOD CIR
RED OAK TX 75154

FOY-EDWARD DARK
17253 CHINA SPRING ROAD

TITAN SOLAR POWER TX, INC.


CHINA SPRING TX 76633

CASSONDRA KUZMICH
111 CO RD 451
BUFFALO TX 75831

BARRY STEDING
403 MEADOW LANE
HITCHCOCK TX 77563

DIANA ORTIZ
7409 THOMAS HARRIS DRIVE
LAREDO TX 78041

ANDREW SNIDER
17827 MADDEN DR
PFLUGERVILLE TX 78660

JEFFREY BRANDON
13507 COLOGNE DRIVE
HOUSTON TX 77065

NORMAN DRISCO
7824 CARIBOU DR
SPRING BRANCH TX 78070

BLANCA NORIEGA
4981 PRIVATE DONNA CIR
BEEVILLE TX 78102

DELVIN KING
221 LEISURE ACRES ROAD
GATESVILLE TX 76528

JAMI LAWSON
6101 HUNTERWOOD DRIVE
GRANBURY TX 76048

MARVIN SMITH
5503 CAPRICE DRIVE
AUSTIN TX 78731

REBECA MEZA
3616 CODY LANE
DENTON TX 76207

TITAN SOLAR POWER TX, INC.


DONNA WALLACE
7008 HESTER ROAD
AUSTIN TX 78725

CEPHAS KABURU
1050 KENNEY FORT CROSSING UNIT 11
ROUND ROCK TX 78665

LUCRESIA AVILES
315 WESTVILLE ROAD
GROVETON TX 75845

MIKE ROGERS
970 U.S. 84
TENAHA TX 75974

JAIME MORA
13226 SOUTH SALMON RIVER CIRCLE
ATASCOCITA TX 77346

ROGER SANFORD
214 WILLOW AVENUE
LULING TX 78648

TYLER MELANCON
1802 ENCHANTED ROCK DRIVE
CEDAR PARK TX 78613

JAIME DELGADO, TERESA DELGADO
1802 QUAIL HILL CIRCLE
GARLAND TX 75040

DANIEL SANCHEZ
1902 BURKE DRIVE
GARLAND TX 75040

PAOLA CEPEDA
819 CENTER STREET
PASADENA TX 77506

NATHANIEL SMITH
11230 JONES ROAD
MANOR TX 78653

575

TITAN SOLAR POWER TX, INC.


MIKE RELYEA
12039 WEST CLAIRE STREET
ODESSA TX 79764

MANUELA VARGAS SOSA, JAVIER VARGAS SOSA
421 SOUTH PITTS STREET
PAMPA TX 79065

DONALD ROBERTS
713 KIPLING DR
WACO TX 76710

EVERETT WILLIAMS
210 CLEARLAKE DR
HUTTO TX 78634

GEORGE SPIVA
321 OLD STUMP TRAIL
SADLER TX 76264

JOSHUA BOURG
3820 ROUNDTREE DRIVE
PROSPER TX 75078

KYLE FLOWERS
1368 WINDING WILLOW DRIVE
PINEHURST TX 77362

PHILLIP THOMPSON
2302 KEYHOLE LANE
HOUSTON TX 77084

ALEXIS VILTRES
4903 HIGHLAND SPRINGS DRIVE
RICHMOND TX 77469

VICTOR JAIME
3815 JEFFERSON AVENUE
EL PASO TX 79930

RYAN NIXON
5616 LITTLE THEATER BEND
AUSTIN TX 78747

ROBERT HENNIS

TITAN SOLAR POWER TX, INC.


1301 GLYNDON DRIVE
PLANO TX 75023

GLORIA ALFARO
6103 WILLOW GLEN DRIVE
HOUSTON TX 77033

MARTHA SAWYERS
11011 BUTTONWOOD CREEK TRAIL
TOMBALL TX 77375

TASHANDA NEPHEW
32 FAMILY LANE
NEW WAVERLY TX 77358

ALFREDO MARTINEZ
4349 OLD PLUM HIGHWAY
LA GRANGE TX 78945

TIMOTHY BOWEN
3721 LIMOUSINE PARKWAY
MCKINNEY TX 75071

MARISSA BROCKMAN
733 SOUTH LA SALLE DRIVE
ABILENE TX 79605

HENRY MAROUL
2606 RADCLIFFE DRIVE
SUGAR LAND TX 77498

ALLAN GUERRA
557 STATE HIGHWAY 95
ELGIN TX 78621

RUSSELL MORGAN
5630 FM 155
WEIMAR TX 78962

MARY MIRANDA
205 FARMER LANE
JARRELL TX 76537

ROGER COX
3221 CANTURA DRIVE

TITAN SOLAR POWER TX, INC.


MESQUITE TX 75181

VAL STEFFENS
604 AVE M
OLTON TX 79064

ROBERTO CASTRO
679 LACY DRIVE
ELGIN TX 78621

AMELIA AVALOS
603 WEST LONGORIA DRIVE
PHARR TX 78577

WILLIAM HANN
114 NORTH 28TH STREET
GATESVILLE TX 76528

CARLOS LOPEZ
1400 NAVAJO
MIDLAND TX 79705

JAQUELINE HERNANDEZ
3701 JOHN HENRY STREET
EL PASO TX 79938

LINDSAY BROWN
2505 TRANSIT DRIVE
KILLEEN TX 76543

EMMA CHAVEZ
2215 JEAN STREET
HOUSTON TX 77023

MELISSA HAYDEN, JAMES HAYDEN
4700 VIA VERDE WAY
BRYAN TX 77807

MARIA LACHICA
5143 MACE STREET
EL PASO TX 79932

DEIDRE TARBET
19432 SERENITY LANE
LAGO VISTA TX 78645

TITAN SOLAR POWER TX, INC.


STEVE DECOVIC
17901 HOWETH COVE
PFLUGERVILLE TX 78660

LISSETTE CRUZ, WILFREDO CRUZ
5215 WOOD GLEN DRIVE
SAN ANTONIO TX 78244

COREY KRUS
12377 DELTA TIMBER ROAD
CONROE TX 77304

JOE OWENS
206 BALSAM STREET
LAKE JACKSON TX 77566

DON KAUTZ
1208 PRAIRIE CREEK ROAD
GRANITE SHOALS TX 78654

ANNA TAYLOR
2301 WINDMILL DR
KILLEEN TX 76549

RODNEY ROSE
1809 SETTLEMENT WAY
AUBREY TX 76227

BUDD WILKE, BUFFIE WILKE
106 BROOKWOOD DRIVE
SILSBEE TX 77656

MICHAEL LINSALATA
13243 STILLWATER COURT
MONTGOMERY TX 77316

ANTONIO GARCIA
616 SOUTHSIDE ROAD
EL PASO TX 79907

CRISTAL GARCIA
1451 GREG POWERS DRIVE
EL PASO TX 79936

TITAN SOLAR POWER TX, INC.


ALTON JOHNSON
9603 AMBERJACK DR
TEXAS CITY TX 77591

CARLOS RAMOS
6334 GUSTY TRAIL LANE
HOUSTON TX 77041

HOWARD BURKS
2327 MORNING PARK DR
KATY TX 77494

ARTURO ROMAN
3606 DARBY DRIVE
DALLAS TX 75227

JOSE MORALES
543 WEST MILLETT DRIVE
DALLAS TX 75232

WILLIAM DAY
226 BRAZORIA TRAIL
SAN MARCOS TX 78666

ELMA MASON
124 WAGGONER LANE
WESTWORTH VILLAGE TX 76114

VICTOR HEISER
1806 BUESCHER PATH
SAN ANTONIO TX 78245

LEANDRO HINOJOSA
9918 AVES STREET
HOUSTON TX 77034

CINDY VELAZQUEZ
6640 HARRISON WAY
WATAUGA TX 76148

CAROLINE FERNANDEZ
8611 NAPA LANDING
BOERNE TX 78015

EARL YOUNG

TITAN SOLAR POWER TX, INC.


412 VIA ALTOS
MESQUITE TX 75150

JOSE DE LA GARZA
6807 RENATA CIRCLE
HOUSTON TX 77084

ALICIA TALBOT
11248 KACHINA DRIVE
EL PASO TX 79936

KEVIN CHUNG
1321 SADDLE RIDGE DRIVE
AUBREY TX 76227

CESAR FLORES
1700 CARMEN STREET
ALICE TX 78332

LUZ HERNANDEZ
768 ALLEYTON RD S
ALLEYTON TX 78935

RICHARD BARTLETT
3727 LEAVELL AVENUE
EL PASO TX 79904

MARY LOPEZ
448 REGATTA LANE
AZLE TX 76020

ERIC PADILLA
2719 56TH STREET
DALLAS TX 75241

AMANDA PULLEY
511 PEBBLESTONE WALK DRIVE
CEDAR PARK TX 78613

JANETTE SANCHEZ
903 CARROL DRIVE
LAREDO TX 78045

GLENDA NELMS
1621 PEACHTREE STREET

TITAN SOLAR POWER TX, INC.

MEMPHIS TX 79245

JOSEPH LUNA
5319 HARBOR LIGHT DRIVE
DICKINSON TX 77539

DANIEL DAVIS
4113 BISON BEND COURT
COLLEGE STATION TX 77845

STEVEN HUGHES
956 DEER VALLEY DRIVE
WEATHERFORD TX 76087

GLENN BILLINGSLEY
3618 CURRY LANE
DICKINSON TX 77539

AUGUSTIN KOBONGO
634 NORWALK DRIVE
ARCOLA TX 77583

JUAN VILLALOBOS
4605 CLEVELAND AVE
BEAUMONT TX 77703

JOYCE COWAN-JENNINGS
331 DOUBLE EAGLE RANCH DR
CEDAR CREEK TX 78612

ANA SOLIS
3113 SOUTH COUNTRY CLUB ROAD
GARLAND TX 75043

WALT WOLF
1401 MARBLECREST DRIVE
LEWISVILLE TX 75067

ISLEA FLECTCHER
1188 COLT CREEK CT
ALVIN TX 77511

ANDREW BARNES
1311 SINGLETON AVENUE
AUSTIN TX 78702

582

TITAN SOLAR POWER TX, INC.


TWAIN THORNTON
623 EMERALD BLOSSOM COURT
MAGNOLIA TX 77354

MARIA RODRIGUEZ
8242 CAMPANARIO
SAN ANTONIO TX 78250

KENNETH GRIFFIN
2310 KINGS COURT STREET
BEAUMONT TX 77701

OSCAR FLORES
4941 CHATFIELD DRIVE
CORPUS CHRISTI TX 78413

PRESTON MCGREW
180 MUSTANG DR
PAIGE TX 78659

JOE HAMBY
12311 LITTLE BLUE HERON LANE
CONROE TX 77304

SERAFIN CAMARILLO
400 ROMERO STREET
FRITCH TX 79036

JASON MCNAMARA & LUIS DIAZ
975 MARQUIS DRIVE
BRYAN TX 77803

THOMAS WILLIAMS
7309 DARIEN STREET
FORT WORTH TX 76140

BRIAN BECK
124 MILL POND ROAD
DENTON TX 76209

BETTY BOTTON
2709 WESTWOOD DRIVE
KILLEEN TX 76549

TITAN SOLAR POWER TX, INC.


KURT BORN
6030 PENSBY DRIVE
AUBREY TX 72667

ANITRA NEGRETE
6039 PRIORY DRIVE
AUBREY TX 76227

YVETTE LEE
1520 BARBARA LANE
KILLEEN TX 76549

ELVIN A SOLIS
1605 ORIENTAL STREET
BONHAM TX 75418

FERNANDO VASQUEZ
1651 EXETER DRIVE
EL PASO TX 79928

LARRY REID
7415 ALVERSTONE WAY
SAN ANTONIO TX 78250

JUAN HERNANDEZ
440 EAST WALTERS STREET
LA PRYOR TX 78872

FRANCISCO VIZCARRA
2555 MELBOURNE AVENUE
DALLAS TX 75233

TOMMY RICHMOND
4657 FM 352
CORRIGAN TX 75939

AMBER TRUESDELL
359 THOMPSON ROAD
DALE TX 78616

ROGELIO GARZA
8226 FM1735
PITTSBURG TX 75686

RAMIRO CHAVEZ

TITAN SOLAR POWER TX, INC.

3324 SEEVERS AVE
DALLAS TX 75216

DANIEL WIERSMA
14122 OLD BOND STREET
SAN ANTONIO TX 78217

MARIA TERESA VELEZ
506 WEST MAIN STREET
CAMERON TX 76520

JEFFREY FINK
625 LIMESTONE RD
LIBERTY HILL TX 78642

DANIEL SALAZAR
28943 YULEE MILL DR
KATY TX 77494

ANITA MARLIN
5404 FLOWERWOOD COURT
ARLINGTON TX 76017

JEFFREY PEASE
9732 MOORBERRY STREET
AUSTIN TX 78729

CHRISTOPHER MORGAN
1421 CANVASBACK DRIVE
AUBREY TX 76227

ROBERT DEGANNES
10523 SUMMERSTONE
SAN ANTONIO TX 78254

MICHAEL VILLEGAS
5310 BEAVER LODGE DRIVE
HOUSTON TX 77345

KARL HENDERSON
6234 EL TOPACIO DRIVE
HOUSTON TX 77048

RODGER LEWIS
19301 SEA ISLAND DRIVE

TITAN SOLAR POWER TX, INC.


PFLUGERVILLE TX 78660

DEBORAH PULLIAM
526 PEBBLE CREEK
LIVINGSTON TX 77351

DAVID RUSH
3211 LAKE CHARLES AVENUE
KILLEEN TX 76543

JOANN ADEBISI
4611 CLARA ROSE LANE
KATY TX 77449

ROBERTO CASTRO
360D LACY DRIVE
ELGIN TX 78621

NICK LAA
5723 LEISURE CRESCENT
CONVERSE TX 78109

ERIC BADER
5004 RIDGE RUN DRIVE
MCKINNEY TX 75071

MICHAEL POSADA
14720 SAND GATE DRIVE
HORIZON CITY TX 79928

ADAM HALL
5804 GRINDSTONE DR
FORNEY TX 75126

JUAN BAUTISTA
828 FUELLER DR
AUBREY TX 76227

EUGENIO MARTINEZ
921 CARDINAL RIDGE AVENUE
FORT WORTH TX 76115

LEE TROUNG
16616 MARCELLO DRIVE
PFLUGERVILLE TX 78660

586

TITAN SOLAR POWER TX, INC.


CHARLES BEASLEY
13027 BUXLEY ST
HOUSTON TX 77045

LEOPOLDO ALEJANDRO SERVIN
10003 GREENCREEK DRIVE
HOUSTON TX 77070

HAROLD DUNCAN
6812 MOUNTAIN CEDAR LANE
DALLAS TX 75236

BARBARA BELKNAP
12801 FRANCES ANN COURT
HASLET TX 76052

JOHN ZOROLA
2602 STARLIGHT COURT
SAN ANTONIO TX 78261

ROBERT DAVIS
2100 LINCOLN COURT
FLOWER MOUND TX 75028

DAWN ADAMS
452 SKI LODGE ROAD
MCQUEENEY TX 78123

ALVIN WASHINGTON
11615 KINTBURY
SAN ANTONIO TX 78253

AURORA GARZA
18122 WAVERLY HOLLOW LN
CYPRESS TX 77429

MARIA OLVERAS
2441 SHELTON STREET
ABILENE TX 79603

CHARLES TURINCIO
441 CLOVERLEAF DRIVE
LANCASTER TX 75146

TITAN SOLAR POWER TX, INC.


RODRIGO VILLANUEVA
2813 LEROY CIRCLE
KILLEEN TX 76542

LARRY PIERCE
12910 E COUNTY RD 89
MIDLAND TX 79706

NGUN SANG
928 HAWTHORNE DRIVE
LEWISVILLE TX 75077

BILLY JOE RIVERA
3601 TYLER AVENUE
EL PASO TX 79930

RODERICK ERVIN
707 BETHLEHEM ST
TERRELL TX 75160

CHRISTOPHER SMITH
1004 N STATE HIGHWAY 342
RED OAK TX 75154

GILBERT MATTHEW AYALA
10224 STONEWAY DR
EL PASO TX 79925

WILLIE JAMES
6007 HAIGHT ST
HOUSTON TX 77028

PRESTON REYNOLDS
13808 INAUGURAL STREET
MANOR TX 78653

KATHARINE BUGUSKY
3704 RAVEN CAW PASS
PFLUGERVILLE TX 78660

STEPHEN JONES
1816 BON AIRE AVENUE
VICTORIA TX 77901

DAGOBERTO REYES

TITAN SOLAR POWER TX, INC.


2125 GUS THOMASSON ROAD
DALLAS TX 75228

CLIFFORD THOMPSON
508 BRETTS WAY
BURLESON TX 76028

TWILLA CANNADY
511 ORCHARD WAY
NEW BRAUNFELS TX 78132

JOHN RIGGS
1435 FM 1704
ELGIN TX 78621

TYREN THOMAS
1300 LUCKENBACH DRIVE
FORNEY TX 75126

HAO NGUYEN
4817 HAMPSHIRE BOULEVARD
FORT WORTH TX 76103

JODE RODRIGUEZ
6131 CHARLES AVENUE
PORT ARTHUR TX 77640

STACY WILLIAMS
11931 HARBORSIDE DRIFT WAY
HUMBLE TX 77346

DAVID FRANCO
2011 WEST SANFORD STREET
ARLINGTON TX 76012

SUSAN POLIDORI
219 OAKWOOD STREET
LEAGUE CITY TX 77573

JESUS GARCIA
9237 EMERALD PORT DRIVE
SAN ANTONIO TX 78242

GEORGE KONAR
3902 ELMCREST DR

TITAN SOLAR POWER TX, INC.

HOUSTON TX 77088

BILLY WALLS
4029 WELLS DRIVE
KEMPNER TX 76539

ROBERTA LEWIS
3219 RAGING RIVER DR
AUSTIN TX 78728

CYNTHIA KNANDEL
102 GARWOOD LANE
SANDIA TX 78383

ARTHUR & AMANDA GIBSON
22747 EMILY PARK LANE
KATY TX 77494

JUANA CARBALLO
5223 YELLOW RAYS TRL
KATY TX 77493

CHRISTOPHER JAMES
1658 LACY RIDGE DRIVE
BELTON TX 76513

ELVIN VALENTINE
4309 BALLY DRIVE
KILLEEN TX 76549

VERNON ANDERSON
16514 FRANCIS DRAKE ROAD
JAMAICA BEACH TX 77554

CHARLOTTE BELK
EMERALD ROSE COURT
EL PASO TX 79928

ANTHONY MURAIRA
3009 CHARLES AVENUE
GROVES TX 77619

WILLIAM SUAREZ
4019 YONKERS VALLEY LN
KATY TX 77494

590

TITAN SOLAR POWER TX, INC.


VICTORIA EZINWA NWACHINEMERE
28614 HANNAHS HARBOR LANE
KATY TX 77494


CHRISTINE GARD
2310 FRIARWOOD TRAIL
HOUSTON TX 77339


FABIAN MARTINEZ
1517 MELWOOD AVENUE
BROWNWOOD TX 76801


GEOFFREY BLACK
2617 SORANO CV
ROUND ROCK TX 78665


OMAR GARZA
3002 DRAGONLET LN
KATY TX 77493


TRAVIS HAECKER
247 RIVER PARK DRIVE
NEW BRAUNFELS TX 78130


ROQUE TAVAREZ
1101 15TH STREET
PORT ARTHUR TX 77640


JUAN ROCHA
608 WEST MAGNOLIA AVENUE
LA FERIA TX 78559


OTONIEL MORA
2003 AMETHYST DR
KILLEEN TX 76549


LUIS GUAMAN
6512 PROSPER STREET
DALLAS TX 75209


JASON NICHOLS
28723 HAVENPORT DRIVE
KATY TX 77494

TITAN SOLAR POWER TX, INC.


ARANYANEE BOWERS
12228 SOUTH SHADOW COVE DRIVE
HOUSTON TX 77082

NATHANIEL ACEVEDO
323 CARDINAL SONG
SAN ANTONIO TX 78253

JIM HARRIS
330 12TH AVENUE NORTH
TEXAS CITY TX 77590

ALEXIS ACEVEDO-SOTO
13418 NEEDLE GRASS
SAN ANTONIO TX 78254

FRANCINE PURVEY
2896 ANDERSON COUNTY RD 335
PALESTINE TX 75803

KEVIN ALVAREZ
1418 AVENUE B
GRAND PRAIRIE TX 75051

LEANN JOHNSON
1428 STONELEIGH PL
AUBREY TX 76227

DEMETRYA WILSON
453 LEISURE DRIVE
CEDAR HILL TX 75104

ADRIAN ALVARADO
7013 SOUTH MARS LANE
PHARR TX 78577

PEDRO PACHECO
94 SHORT HOP
DALE TX 78616

LOURDES GOMEZ
11797 CHARTER PARK AVE
EL PASO TX 79936

MANUEL MAYORQUIN

TITAN SOLAR POWER TX, INC.


20240 OLD RIVER ROAD
TRINIDAD TX 75163

CHARLES COOPER
3609 TURKEY CREEK DRIVE
AUSTIN TX 78730

LUCIA NAVA
2323 MAJOR DRIVE
DALLAS TX 75226

HOWARD FANCHER
7617 SOMMERVILLE PLACE ROAD
FORT WORTH TX 76135

ENRIQUE MORENO
4359 BUGLE ROAD
HOUSTON TX 77072

JARY LOPEZ
667 CROSSPOINT DRIVE
NEW BRAUNFELS TX 78130

KYLE BEARD
7229 SAN SABA DRIVE
MCKINNEY TX 75070

DONALD COMBS
1779 COUNTY ROAD 151
COLUMBUS TX 78934

JOSUE MILANES
7711 FALLEN PINE
CONVERSE TX 78109

DALIA SALINAS
639 HARTIN CIRCLE
IRVING TX 75061

BRYAN WATERS
3731 NORMAN LOOP
ROUND ROCK TX 78664

MELISSA KUHN
1509 FLINT ROCK LOOP

TITAN SOLAR POWER TX, INC.

DRIFTWOOD TX 78619

ESTELLE RILEY
1202 BELLVIEW STREET
IRVING TX 75060

JOSE LAZO
3107 BLUESTEM DRIVE
COLLEGE STATION TX 77845

SHAWN ABBOTT
1233 TRACE DRIVE
AUBREY TX 76227

MARIO QUINTANA
104 WHISPERING WINDS DRIVE
GUNTER TX 75058

JAMES REED
6613 WEST MONTGOMERY ROAD
HOUSTON TX 77091

GUILLERMO GALARZA
14406 BRIARBERRY STREET
SAN ANTONIO TX 78247

TIM WOOLSEY
2600 SAINT ANTHONY STREET
AUSTIN TX 78703

BRANDON SCRIBNER
10018 AVENUE X
LUBBOCK TX 79423

EDNA HARRIS
2501 OAK MEADOW DR
ROUND ROCK TX 78681

DAVID COOPER
18702 SPRING HEATHER COURT
SPRING TX 77379

BRANDON COMER
1428 HIGHLAND DRIVE
MANSFIELD TX 76063

594

TITAN SOLAR POWER TX, INC.


WILLIAM NEWSOM
29 ROBINHOOD DRIVE
BRIDGEPORT TX 76426

LILY TRAN
12006 BALGOWAN LANE
RICHMOND TX 77407

RAMON TEJEDA
321 E NANETTE DR
PHARR TX 78577

RUEBEN DEESE
2026 RIVER BRK
HEARTLAND TX 75126

WENDY CABRERA
29507 CRIMSON BEECH DR
SPRING TX 77386

ABELARDO OCHOA
1818 SANTA MARIA AVENUE
LAREDO TX 78040

JOSEPH PELLET
6500 LAMPE DRIVE
WATAUGA TX 76148

JONATHON JOHNSON
8831 CANVAS BACK
SAN ANTONIO TX 78245

PAOLA CORNEJO
921 DELAWARE DRIVE
PORT ARTHUR TX 77642

STEPHANIE BERRY
7504 CALUMET COVE
AUSTIN TX 78745

ROBERT MORRIS
20313 CROOKED STICK DR
PFLUGERVILLE TX 78660

TITAN SOLAR POWER TX, INC.


ABRAHAM SPELL
1610 CAROLINA AVENUE
PORT ARTHUR TX 77642


TAMMY WEBBER
6517 HIGH LAWN TERRACE
WATAUGA TX 76148


SARAH GUZMAN
2843 MYSTIC MOUNTAIN LN
BELTON TX 76513


ARMANDO SOLANO
341 COLD WATER DRIVE
DESOTO TX 75115


MICHAEL GARCIA
10947 NORTH WOODS
CLEVELAND TX 77328


CHARLES PENCE
732 WYCLIFFE DRIVE
CELINA TX 75009


ELIZABETH PINE
4730 SUMMER PLUMTREE TRACE
ROSHARON TX 77583


CESARIO BRAVO
603 SAN MARTIN STREET
SAN JUAN TX 78589


ZULMARA ROJAS
8703 MUGWORT DR
BOOTH TX 77469


EDWARD BERKLEY
3106 BLUE RIDGE DR
KILLEEN TX 76543


JAVIER HERNANDEZ
522 NORTH HOLIDAY DRIVE
GRAND PRAIRIE TX 75052


WILLIAM THOMPSON

TITAN SOLAR POWER TX, INC.


3112 BALZAR DR
DICKINSON TX 77539

JAMAAL MYLES
12209 ALDERBROOK DRIVE, UNIT A
AUSTIN TX 78758

ANTHONY SIAN
16213 CHIANTI AVE
PFLUGERVILLE TX 78660

REGINALD NELSON
989 DOLLY WRIGHT STREET
HOUSTON TX 77088

ADAN ALONSO
3037 MIRA VISTA COURT
DALLAS TX 75236

PATRICE EZEKA
8838 HARTFORD RIVER LANE
RICHMOND TX 77407

MATT MARA
1701 HILLCREST LANE UNIT 1
AUSTIN TX 78721

MARGARITA VEGA
2202 OLMO STREET
SAN JUAN TX 78589

TANEISHA TENNARD
1103 WILD WEST LANE
PRINCETON TX 75407

FABIAN BROOKS
1814 MOONLIGHT DR
KILLEEN TX 76543

FNU TITTY
703 RUSTIC MEADOWS TRAIL
PRINCETON TX 75407

ANTONIA OCHOA
12112 SAINT CASSIAN DRIVE

TITAN SOLAR POWER TX, INC.


EL PASO TX 79936

CRYSTAL AND JEFF MEADOWS
2813 PACE BEND ROAD SOUTH
SPICEWOOD TX 78669

MARIA G RODRIGUEZ
2414 36TH AVENUE NORTH
TEXAS CITY TX 77590

DANIEL CARAWAY
803 CROSSBOW DR
WACO TX 76712

MARTHA LEE
1607 WEST 5TH STREET
FREEPORT TX 77541

ALEX GONZALEZ
14114 MACQUARIE DR
PFLUGERVILLE TX 78660

JESSICA SOTO
1047 CREEKSIDE DRIVE
DALLAS TX 75217

BRANDON FULLER
136 FREDONIA
KILGORE TX 75662

PATRICIA VIDAL
612 STELLAWAY DRIVE
DESOTO TX 75115

BENJAMIN GORDY
11927 SUNHILLOW BEND A
AUSTIN TX 78758

QUAN PERKINS
37 CHERRY HILL DRIVE
CONROE TX 77304

AGUSTINA GARCIA
1015 EAST EBONY LANE
EDINBURG TX 78539

598

TITAN SOLAR POWER TX, INC.

DIANNA HUGHES
3323 SW CO ROAD 1130
CORSICANA TX 75110

CHERRY BRYANT
601 SANTA FE STREET
ALVARADO TX 76009

JESSICA PHILLIPS
1646 HICKS AVENUE
SAN ANTONIO TX 78210

ELIEL ZUNIGA OLIVARES & ROSA ALVAREZ DE ZUNIGA
16226 MONTE CARLO LANE
EDINBURG TX 78541

CHARITY BANKS
626 ROLLING RIDGE LANE
DUNCANVILLE TX 75116

EZEQUIEL OLMOS
929 AZALEA DRIVE
CORPUS CHRISTI TX 78408

JAMES REESE
18823 REDRIVER TRAIL
SAN ANTONIO TX 78259

GLENN HERBST
9523 SPINNER ALDER DR
SPRING TX 77379

DIANE MAYES
3451 ARBOR STREET
HOUSTON TX 77004

GARY GRICE
240 RAQUEL CIRCLE
VIDOR TX 77662

JAMES LAMBERT
390 WEST OHIO STREET
VAN TX 75790

TITAN SOLAR POWER TX, INC.

SHAWN FINNEGAN
1520 TUMBLEWEED TRAIL
NORTHLAKE TX 76262

JESSICA BOHART
6119 KOEBLEN RD
RICHMOND TX 77469

PRESTON SNIDER
204 LLANO RIVER TRAIL
HUTTO TX 78634

JANICE HARRIS
513 EAST 27TH AVENUE
BELTON TX 76513

JOSE DIAZ
11222 ARISTIDES
SAN ANTONIO TX 78245

BRIAN KRAFT
11624 KING EDWARD COURT
MONTGOMERY TX 77316

KARTHIK YERRA
1014 WEST FIVE MILE PARKWAY
DALLAS TX 75224

MELISSA RODRIGUEZ
12143 MCKAVETT FORT DRIVE
HUMBLE TX 77346

ALIAN MORALES
12593 COUNTY ROAD 3740
CLEVELAND TX 77327

CHRISTOPHER HITT
1204 LONESOME DOVE TRAIL
WYLIE TX 75098

STEPHEN POWITZKY
1818 CLUB CIRCLE
SALADO TX 76571

LARAINE HENRY

600

TITAN SOLAR POWER TX, INC.


5322 FRIAR TUCK DRIVE
KATY TX 77493

CHARLES OWENS
7131 GREY DAWN LANE
DALLAS TX 75227

GRISELDA AVENDANO
1929 BASIL CT
BRYAN TX 77801

ELISEO ZAMORA
6711 AZUL STREET
EDINBURG TX 78542

HUGH FORREST
3204 HIGHLAND TERRACE WEST
AUSTIN TX 78731

BENAJMIN OKUCHE
916 PECAN TRAIL
CEDAR HILL TX 75104

ROBERT PENA
215 FOXGLOVE DRIVE
HUTTO TX 78634

MERRI LESTER
1113 MEADOW SIDE DRIVE
PRINCETON TX 75407

JOSE DELAROSA
10739 LAZY OAKS DR
SAN ANTONIO TX 78217

GILBERTO MARTINEZ
13035 WALKING HORSE
HELOTES TX 78023

WARDA SHEIKH
4667 RALEIGH DALTON ROAD
DALLAS TX 75227

ALEJANDRO HERRERA
3182 EAST PARKWAY STREET

601

TITAN SOLAR POWER TX, INC.


GROVES TX 77619

SONIA PINEIRO
29407 LODDINGTON STREET
SPRING TX 77386

DORA POSADA
221 LAS JOYAS BOULEVARD
PORT ISABEL TX 78578

RODRIQUE FOTSO
951 WILLOWWICK BAY DRIVE
HOUSTON TX 77090

BRIAN PORT
1050 KENNEY FORT CROSSING UNIT 1
ROUND ROCK TX 78665

ENRIQUE PROA
108 NORTH CANADIAN STREET
WHEELER TX 79096

NICOLE FRAUSTO
1703 PARKCREST TERRACE
ARLINGTON TX 76012

MANUEL CARDONA
1916 MELISSA STREET
ARLINGTON TX 76010

RUTH LOPEZ
8245 N MOOREFIELD RD
MISSION TX 78574

LARONDA MOSLEY
1350 WINDING TRAIL
DUNCANVILLE TX 75116

ARGELIO MOLINA
124 WHOOPING CRANE DR
DEL VALLE TX 78617

RUBEN GARCIA
3206 ATASCOCITA VALE DR
HUMBLE TX 77396

TITAN SOLAR POWER TX, INC.

THOMAS GEULICH
1906 HERITAGE WELL LANE
PFLUGERVILLE TX 78660

RONNIE MANNING
2105 PANTERA
BRYAN TX 77808

ANTHONY SALAZAR
1106 WADE HAMPTON STREET
BENBROOK TX 76126

NITESHKUMAR SHAH
1120 SANTA FE TRAIL
IRVING TX 75063

GLENN WHITE
624 DEPRIEST STREET
SEALY TX 77474

SARAI IVANIA SANCHEZ
611 OCEANVIEW DRIVE
DALLAS TX 75232

LAWRENCE VAN
3608 S BRYAN ST
AMARILLO TX 79109

CAROL RICKMON
210 SCARLET LN
HARKER HEIGHTS TX 76548

BERNARDINO PEDRAZA
1700 PANOLA DRIVE
MESQUITE TX 75150

YOLANDA MOLINA
1147 ASPEN DRIVE
DUNCANVILLE TX 75116

TITAN TX HOUSTON
12511 TAYLOR RD
HOUSTON TX 77041

603

TITAN SOLAR POWER TX, INC.

JOSE HIRAM GARIBAY ACOSTA & ISSA
115 SIX SHOOTER DRIVE
KYLE TX 78640

BRYAN POLK
21021 MERIDIAN BOULEVARD
PFLUGERVILLE TX 78660

DONALD BROWN
603 MILLVILLE DRIVE
HENDERSON TX 75652

DERRICK HUTSON
803 VAN HORN STREET
IOWA PARK TX 76367

GEORGE PALAFOX
25018 SUMMIT CREEK
SAN ANTONIO TX 78258

CANDELARIO JUAREZ
1996 VISTA BONITA DRIVE
EAGLE PASS TX 78852

JUAN FRANCISCO GARCIA
710 WEST LARKIN STREET
ATHENS TX 75751

GERALD MILLER
1714 WHITEFEATHER TRAIL
CROSBY TX 77532

BETSY TORRES
16743 MARSTON PARK LANE
HOUSTON TX 77084

DESDA TANSEY
7322 GINGERBERRY DRIVE
CORPUS CHRISTI TX 78414

ELIEZER RAMIREZ
2222 TILLER STREET
PASADENA TX 77502

DAMIAN LOZANO

604

TITAN SOLAR POWER TX, INC.


5346 LOS ARBOLES AVE
BROWNSVILLE TX 78520

JOSUE CARRION
108 BASTROP ST
ANGLETON TX 77515

JIMMY CONTRERAS
484 COUNTY RD 1435
BONHAM TX 75418

DUSTAN LUKASIK
977 CARRIAGE LOOP
NEW BRAUNFELS TX 78132

OSCAR BARRERA
317 RAMOS LOOP
EAGLE PASS TX 78852

MARTHA CAMARGO
4621 TIMBER WOOD DRIVE
DALLAS TX 75211

TYMBREE JONES
9815 KERR ST
HOUSTON TX 77029

CYNTHIA SHEALY
16 SOWELL LANE
HUNTSVILLE TX 77320

BRIAN SMISEK
1836 SCOTNEY COURT
CELINA TX 75009

CRYSTAL SOPER, THOMAS SOPER
15523 EASTERN MEADOWLARK WAY
CYPRESS TX 77429

SOPHIE PEREZ
1107 ORANGE LANE
LAGUNA VISTA TX 78578

PHUC DANG
2902 COTTON GUM ROAD

TITAN SOLAR POWER TX, INC.


GARLAND, TX 75044

REGINA KEY
902 BROADWAY AVENUE
EULESS, TX 76040

MICHAEL ROSSUM
3703 GINGER COURT
MANVEL, TX 77578

JOSE ANTONIO MEZA
1853 EAST SHORE CIRCLE
DALLAS, TX 75217

MARIA VILLALOBOS
12031 PRIVADA SARATOGA AVENUE
HOUSTON, TX 77076

GERALD SHORT
7501 GRANITE DRIVE
CORPUS CHRISTI, TX 78414

FRANCISCO RAMOS
1803 COMMANDER COURT
ALLEN, TX 75002

MICHAEL VELASCO
188 SQUIRREL RIDGE
WYLIE, TX 75098

ROBERTO ALDAPE
4903 SPANISH OAK DRIVE
HOUSTON, TX 77066

ROBERTO MARTINEZ
5821 TREGO CIRCLE
THE COLONY, TX 75056

ALEXANDERIA BLANKENSHIP
906 WEEPING WILLOW WAY
MAGNOLIA, TX 77354

JESSIE JORDAN
9210 SHADOWCREST DRIVE
COLLEGE STATION, TX 77845

TITAN SOLAR POWER TX, INC.


EVA MIRANDA
11965 CROWN ROYAL STREET
EL PASO, TX 79936

MATTHEW MCALEXANDER
2309 COLT LANE
CROWLEY, TX 76036

LISA TUCKER
10404 IVY FIELD
SCHERTZ, TX 78154

WILLIAM DEREMER
292 PARKER LANE
LAKE JACKSON, TX 77566

LUKE KOKE
205 HELEN ROAD
HUTTO, TX 78634

VICTORIA EZINWA NWACHINEMERE
18206 STEPHANOTIS TRACE
RICHMOND, TX 77407

RAUL SALINAS
2805 EAST 31ST STREET
ODESSA, TX 79762

ZANDREA LOFTON
22907 REDVALE FOREST LANE
SPRING, TX 77373

DANNY MURAS
4418 WHEELER PEAK WAY
KATY, TX 77449

DAVID MORRIS
500 E MAIN STREET
RICHLAND, TX 76681

AMONA ANDERSON
9126 LONGHORN PARK
CONVERSE, TX 78109

607

TITAN SOLAR POWER TX, INC.

DEREK BROWN
6001 BOYCE LANE
AUSTIN, TX 78754

BOBBIE GRIFFIN
1462 RED WOLF DRIVE
ROCKWALL, TX 75087

JOSE MORALES
1008 DIXIE DRIVE
LEAGUE CITY, TX 77573

ANDREA SKELTON
219 GARRETT STREET
ANNA, TX 75409

JOHN JENNEY
741 CLINTON LANE
MIDLOTHIAN, TX 76065

WILLIAM MEEK
2980 HILLSIDE DRIVE
HIGHLAND VILLAGE, TX 75077

JOSEFINA GABINO
332 PEACHTREE LANE
PRINCETON, TX 75407

ALICIA PIMENTEL
1118 PUERTO RICO STREET
EL PASO, TX 79915

PIETER SMIT
1118 PARADISE FOUND DRIVE
IOWA COLONY, TX 77583

JESSE ALLEN
258 ALLEN LANE
WHARTON, TX 77488

JOSE MARTINEZ
4208 DANBURY DRIVE
AMARILLO, TX 79109

ADAM OCHOA

608

TITAN SOLAR POWER TX, INC.


750 GRASSY KNOLL TRAIL
LA MARQUE, TX 77568

BRUNO HARNDENCOOPER
25847 N BECKHAM ROAD
HARLINGEN, TX 78552

HERMILO HERNANDEZ
2504 SOUTH STATE LINE AVENUE
TEXARKANA, TX 75501

PRISCILLA LARGENT
1911 MEADOW CREST DRIVE
PRINCETON, TX 75407

CHRISTIAN MIRELES
11202 BURTON STREET
MANOR, TX 78653

SCOTTY STEARNS
4509 ELM BRANCH DRIVE
ARLINGTON, TX 76017

DAVID HOFFMAN
4123 IVYMIST COURT
SUGAR LAND, TX 77479

CARELY MARINERO
7214 GALAXY BROOK
SAN ANTONIO, TX 78252

LOUIS EDINBYRD
1604 SHADOW CREEK
MESQUITE, TX 75181

ADAN GALINDO
1718 WINDCASTLE DRIVE
MANSFIELD, TX 76063

THOMAS DAVIES
1413 SOUTH HERON DRIVE
SEABROOK, TX 77586

HUNTER MONTGOMERY
501 SIXPENCE LANE

609

TITAN SOLAR POWER TX, INC.

ANDICE, TX 78628

TILISHA PERRY
3735 GOLDLEAF TRAIL DRIVE
KATY, TX 77449

SPENCER JERGINS
14 COUNTRY CLUB CIRCLE
NEW BRAUNFELS, TX 78130

BARBARA MORGAN
6820 AVENUE L
SANTA FE, TX 77510

ANNA LOPEZ
4458 MOLER STREET
DALLAS, TX 75211

MIGUEL SALDANA
1709 SULLY STREET
PLANO, TX 75075

GRACE OGORK
10411 SUMMERSTONE
SAN ANTONIO, TX 78254

IVAN MENDOAZ
7242 HEDGE DRIVE
DALLAS, TX 75249

TANIKA AISOLA
1102 ROSEWOOD LANE
LANCASTER, TX 75146

TERRI ADAIR
712 PALMER STREET
ROCKDALE, TX 76567

GARY HOWELL
3014 BERKSHIRE LANE
CORINTH, TX 76210

VICTORIA PIZANO
3303 S MILE 6 1/2
WESLACO, TX 78596

610

TITAN SOLAR POWER TX, INC.

IVORY HARRIS
14824 TIERRA ELIANA AVE
EL PASO, TX 79938

DANIELA SEGOVIANO
1033 BOMBARDIER PLACE
EL PASO, TX 79928

THOMAS HUGHES
1105 MONTICELLO DRIVE
AZLE, TX 76020

MARK SCIPIONI
215 GINSEL LANE
ELGIN, TX 78621

GREG JACOMET
112 FOREST WIND CIRCLE
MONTGOMERY, TX 77316

FELIX RAMIREZ
12406 BEDFORD BEND DR
HUMBLE, TX 77346

JOYCE MCGRUDER
4077 HUCKLEBERRY CIRCLE
DALLAS, TX 75216

HUAN YIN
3527 RIVERSIDE GLEN LN
RICHMOND, TX 77469

KADIFFA BROWN
2014 CASTERLY COURT
FRESNO, TX 77545

THERESA GIBBONS
3801 LOMA ADRIANA
EL PASO, TX 79938

GRACIE THRONE
6716 EASTWOOD ST
HOUSTON, TX 77021

TITAN SOLAR POWER TX, INC.


LOVELLA TOMARO
4008 BELLE WAY
PEARLAND, TX 77584

GREGORY CHU
17827 PECAN BAYOU LANE
CYPRESS, TX 77433

AMY PRINCIPE
10620 CHESTERTON DRIVE
DALLAS, TX 75238

MARVIN CARTER
6212 HARMONY LANE
DALLAS, TX 75241

ALONSO VELAQUEZ
3430 SILVERHILL DRIVE
DALLAS, TX 75241

RAUL RODRIGUEZ
15832 OPAL FIRE DRIVE
AUSTIN, TX 78728

PAMELA WILLIAMS
1226 MONUMENT DRIVE
SURFSIDE BEACH, TX 77541

SHALEAK PEEK
5878 HOPPER COURT
NEW BRAUNFELS, TX 78132

VICTOR FONTENOT
6215 EL TOPACIO DRIVE
HOUSTON, TX 77048

ANNALEE MALONE
3427 BRIDGETTE LN
MONT BELVIEU, TX 77523

MATEN RAMIREZ
2209 SYCAMORE DRIVE
ARLINGTON, TX 76013

STEVE LOPEZ

TITAN SOLAR POWER TX, INC.


630 THRUSH AVENUE
DUNCANVILLE, TX 75116

RICARDO AGUIRRE
4620 DANVILLE DR
GARLAND, TX 75042

JOSE RIOS
1204 MESQUITE LANE
PRINCETON, TX 75407

COLIN WILSFORD, KATHY WILSFORD
901 GENOA STREET
ITALY, TX 76651

MONICA PEREYDA
1204 ANN DRIVE
ENNIS, TX 75119

KARINA L CARRILLO-ROMERO
11521 RABBIT SPRINGS
SAN ANTONIO, TX 78245

JUAN ROMERO
1402 LACKLAND STREET
ARLINGTON, TX 76010

JERRY ACKERMAN
18402 VANHORN COURT
SPRING, TX 77379

STEVEN JENNINGS
5612 EVANSTON LANE
PASADENA, TX 77505

DIANNA EDWARDS
3600 TURNER ROAD
CROSS ROADS, TX 76227

JAMES CREEKS
3110 RAMSEY AVENUE
DALLAS, TX 75216

JEREMIAH NDUNGU
1802 VANCIL COURT

TITAN SOLAR POWER TX, INC.


ARLINGTON, TX 76018

JAMES HARRIS
2736 FALLS DRIVE
DALLAS, TX 75211

MITCHAEL BREESE
711 CANFIELD ST
GLADEWATER, TX 75647

MARK STOCKMAN
635 BOB WHITE LANE
WALLIS, TX 77485

JOSEPH SIEGEL
7004 NATCHEZ COURT
FORT WORTH, TX 76133

ROBERTO RICARDO LOPEZ
5021 INDIAN WELLS DRIVE
EL PASO, TX 79938

NORA RIVERA-GONZALEZ
2646 MILO STREET
CORPUS CHRISTI, TX 78415

VIRGINIA MONTEMAYOR
413 E OAKDALE ST
KEENE, TX 76059

WILLIAM VALK
607 JOHNS DR
EULESS, TX 76039

ALFREDO VILLATORO
3821 ACORN GREEN CIRCLE
GARLAND, TX 75043

KAREN MCKINNEY
26273 LONG STREET
SPLENDORA, TX 77372

ROSA ALMENGOR
805 WEST 22ND STREET
CAMERON, TX 76520

TITAN SOLAR POWER TX, INC.


GRACIE FINCH
1906 BILLY B AVENUE
ARLINGTON, TX 76010

JERRY GATER
14275 DESIERTO BONITO STREET
HORIZON CITY, TX 79928

THELMA TUBBS
6303 BLUESTONE DR
HOUSTON, TX 77016

KARA DANNER
1503 KENDAL DRIVE
MANSFIELD, TX 76063

BOTROS YOUSSEF
6737 GEYSER TRAIL
WATAUGA, TX 76137

LORENZO WILEY
308 CANYON OAK COURT
FORT WORTH, TX 76112

FLORANGEL SALDIVIA
29402 SYDNEY STONE LANE
FULSHEAR, TX 77441

RICHIE STEVENS
7129 FM1398
HOOKS, TX 75561

ERIC ALEXANDER
2775 PRAIRIE STREET
BEAUMONT, TX 77701

CHERYL DIRZANOWSKI
4100 COUNTY ROAD 352
BRAZORIA, TX 77422

RUBEN REYNOSO
808 INLAND LANE
MCKINNEY, TX 75070


615

TITAN SOLAR POWER TX, INC.


KIRBY SIMS
13702 RURAL OAK STREET
HOUSTON, TX 77034

JULIO URIBE
16626 BARCELONA DRIVE
FRIENDSWOOD, TX 77546

GEORGE EATON
4704 BARSTOW BLVD
DALLAS, TX 75236

JESSICA LANTHIER
1807 CREEKSIDE DRIVE
KATY, TX 77493

DIEGO SALVADOR
418 SANTA ROSA DRIVE
GARLAND, TX 75043

DAWN LANCASTER
4604 WAUGH AVE
AUBREY, TX 76227

GREGORY BENAVIDES
4423 THETFORD MANOR TRAIL
ROSHARON, TX 77583

GENEVA CONNER
5672 ELM VALLEY LANE
DALLAS, TX 75232

RAMONDA ROSS
156 TRIUMPH ROAD
DALLAS, TX 75241

KENNETH TRUNNELL
23614 GRAPPA DR
KATY, TX 77493

MARIAN PRYOR
208 VINE STREET
GLENN HEIGHTS, TX 75154

EDITH MILLENDER

616

TITAN SOLAR POWER TX, INC.


923 NATURE DRIVE
DUNCANVILLE, TX 75116

JOSE DEBORA
296 PYRITE DRIVE
EL PASO, TX 79932

SAMUEL ALBERTO GARCIA
532 BEN SWAIN DRIVE
EL PASO, TX 79915

TARA DRENNEN
7775 RIVER BEND DRIVE
BEAUMONT, TX 77713

RICARDO LEIVA
17011 FARM 969
MANOR, TX 78653

FRANCISCO GONZALEZ
18603 LA PALOMA ESTATES DR
CYPRESS, TX 77433

JAMES WILLINGHAM
7014 SPRAGUE AVENUE
PASADENA, TX 77505

NASIR ZULFIQAR
2111 VENEZIA DR
PEARLAND, TX 77581

JERRI LINDSEY
2905 SANDY LANE
FORT WORTH, TX 76112

YOLANDA GONZALEZ
6705 SOUTH RIVERA STREET
PHARR, TX 78577

RHETT COY
638 COUNTY ROAD 198
HALLETTSVILLE, TX 77964

MAURO VARGAS
7038 DILLON STREET

TITAN SOLAR POWER TX, INC.


HOUSTON, TX 77061

MA JOAQUINA NEAVE
6018 CHERRYHILL ST
HOUSTON, TX 77087

TEMISHA DANIELS
905 SOUTH WEATHERRED DRIVE
RICHARDSON, TX 75080

MARCUS GASTON
212 SCARLET LN
HARKER HEIGHTS, TX 76548

MARINA TELLEZ
1220 FISHER STREET
BELLMEAD, TX 76705

MARIA CAMPOS
11502 RIDERWOOD DRIVE
HOUSTON, TX 77099

SHANE BARNES
6012 SADDLE BAG DRIVE
FORT WORTH, TX 76179

MAGDALENA DIAZ
668 LOZANO LANE
SOCORRO, TX 79927

NAKITA HANLEY
4218 BASIN PARK DRIVE
MANVEL, TX 77578

FREEMAN GRAGG
2900 NORTH MASTERS DRIVE
DALLAS, TX 75227

VICTOR FARVER
14404 GARDEN STREET
SANTA FE, TX 77517

ELIZABETH AYALA
4219 MOUNT RANIER STREET
DALLAS, TX 75211

618

TITAN SOLAR POWER TX, INC.


MARIA GONZALEZ
525 EAST SAINT ANNE DRIVE
PHARR, TX 78577

DUSTY JOHANSEN
280 WEST 4TH STREET
CRAWFORD, TX 76638

RAFAEL MARRERO-TORRES
3901 PREWITT RANCH RD
KILLEEN, TX 76549

JARROD LINDSEY
2501 HOLLON DRIVE
CADDO MILLS, TX 75135

FREDRICK ALEXANDER
36983 FARM TO MARKET ROAD 1736
HEMPSTEAD, TX 77445

ANTONIO HARRIS
6731 POPPY DRIVE
FORT WORTH, TX 76137

ROBYN WILLIAMS
18904 LADY BIRD JOHNSON STREET
MANOR, TX 78653

MUHAMMAD KHAN
2914 VASSAR DRIVE
IRVING, TX 75062

JUAN SUESCUM
3903 SPARKMAN LN
KATY, TX 77494

AISHA AFOLABI
7702 KALLAN DRIVE
ROWLETT, TX 75089

GREGORIO HERNANDEZ
23938 BEAVERWOOD DR
SPRING, TX 77373

TITAN SOLAR POWER TX, INC.

GREGORY TURNER
1532 STRAUS ROAD
CEDAR HILL, TX 75104

KEITH RICHARDSON
3315 WATER RIDGE LANE
BAYTOWN, TX 77521

ANDREW CASTILLO
901 ELLINGTON AVENUE
ROPESVILLE, TX 79358

TELMA O
8403 LAS PALMAS DRIVE
PHARR, TX 78577

PILAR TORRES
1215 HILLCREST ROAD
TEMPLE, TX 76501

REBECCA LASALLE
302 FAIRFIELD STREET
GAINESVILLE, TX 76240

JOSE N OCHOA
12819 PALM DESERT LANE
HOUSTON, TX 77099

JULIE WILSON
8938 HIGHLAND STAR
SAN ANTONIO, TX 78254

ETHAN DUBLIN
821 LORRAINE COVE
ROUND ROCK, TX 78665

JOSE ARREOLA
284 CO RD 1220
PITTSBURG, TX 75686

REINALDO SANCHEZ
19814 STACKWOOD LANE
KATY, TX 77449

JOSE BARRERA

TITAN SOLAR POWER TX, INC.


15526 WANDERING TRAIL
FRIENDSWOOD, TX 77546

STEVEN ROUNTREE
234 EAST 27TH STREET
LITTLEFIELD, TX 79339

ENA MARTINEZ
2904 KARIN CREST LANE
CONROE, TX 77304

CHRIS ALLISON
2421 BRIGHTLING BEND
FORNEY, TX 75126

RITA KIRVEN
420 WHETSTONE STREET
DESOTO, TX 75115

COURTNEY STONER
705 CRABAPPLE DRIVE
GLENN HEIGHTS, TX 75154

JILL BERNARD
4133 MARYANNE PLACE
HALTOM CITY, TX 76137

MYRTLE WHITE
4668 TIMBER WOOD DRIVE
DALLAS, TX 75211

JUDITH CAMPOS
910 PRAIRIE AVENUE
ODESSA, TX 79761

CRAIG BLOOM
2005 PLANTATION DRIVE
FRIENDSWOOD, TX 77546

FRANCISCO MEZA DELGADO & PETRA LOPEZ
2507 IDAHO AVENUE
DALLAS, TX 75216

NICHOLAS YAGIN
13704 HARRISGLENN DR

TITAN SOLAR POWER TX, INC.


PFLUGERVILLE, TX 78660

NANCY BRYAN
438 LOY GIBSON ROAD
HUNTINGTON, TX 75949

MATHIS HEDIGER
20302 WATER POINT TRAIL
HUMBLE, TX 77346

TERESA DAVIS
711 SOUTH CAMPBELL STREET
WILLIS, TX 77378

PHILLIP QUINTANA
531 LOMBARDY LANE
ARLINGTON, TX 76013

LILLIANA HUERTAS
295 BARKER LANE
TRINITY, TX 75862

MIKO NGEKE
705 KIOWA DRIVE
MCKINNEY, TX 75071

MARK BAUTE
305 WIMBERLEY STREET
HUTTO, TX 78634

DARLA KOULAVONG
1017 PITCH PINE STREET
HICKORY CREEK, TX 75065

EDUARDO MORA
5116 JORDAN RIDGE DRIVE
DALLAS, TX 75236

JEANNINE ZITO
7606 DARBY SWANK VIEW
AUSTIN, TX 78744

ANA MARTINEZ
6030 BEAR TRACK LANE
PASADENA, TX 77505

622

TITAN SOLAR POWER TX, INC.


MICHAEL MEYERS
311 MUSTANG STREET
FRITCH, TX 79036

YORDANI MARTIN
5115 MORAVA LN
KATY, TX 77449

DANIEL CRUZ QUINTANILLA
7208 SOUTH SAN MARCOS STREET
PHARR, TX 78577

JAMES SCOTT
18 PRIVATE RD 21481
TEXARKANA, TX 75501

JOSE EDUARDO HERNANDEZ
5052 S COLONY BLVD
THE COLONY, TX 75056

GRETCHEN LEICHER
19363 MOUNT PLEASANT ROAD
MONTGOMERY, TX 77356

ELIZAR SOEDARMO
2331 CADES COVE DRIVE
SPRING, TX 77373

TAMMY HUTCHINSON
3353 BERZIN COURT
KATY, TX 77493

PRECIOUS KELLY
22 PINE STREET
NEW WAVERLY, TX 77358

EMMA CROSS
2934 PEACHSTONE PLACE
SPRING, TX 77389

LUZ DE
301 EAST JEFF DRIVE
PHARR, TX 78577

TITAN SOLAR POWER TX, INC.


SAN JUANA MUNOZ
8906 AMBLEWOOD DRIVE
HOUSTON, TX 77099

MORGAN KUEHL
4753 HOLLOW TREE DRIVE
ARLINGTON, TX 76018

WENDY DAVIS
4210 MEADOWBANK DRIVE
SEABROOK, TX 77586

ALAN TARBELL, IRIS TARBELL
3820 RUSHING RIDGE DRIVE
BOOTH, TX 77469

PAUL GOLDEN
9010 CLEARWATER DRIVE
DALLAS, TX 75243

MARIA HERNANDEZ
104 VERACRUZ DR W
PHARR, TX 78577

JOEL QUINONEZ
1507 HILL TOP COURT
PRINCETON, TX 75407

MICHAEL AGUIRRE
920 MALLETT STREET
EL PASO, TX 79907

SANDRA RUIZ
3652 SURMISE STREET
EL PASO, TX 79938

PETRA PENA
5427 RED SKY DR
SAN ANTONIO, TX 78242

ALLAN HERRERA
10706 NATHANIEL VALLEY PATH
HOUSTON, TX 77016

RAMON ALVAREZ

TITAN SOLAR POWER TX, INC.


6839 E MIKE'S 14TH ST
RIO GRANDE, TX 78582

ERNESTINA MARTINEZ
80 ROAD 5113
CLEVELAND, TX 77327

LACHELLE GOODRICH
1311 ROSEBROOK DRIVE
MANSFIELD, TX 76063

LINNEA WELLS
2927 BLUE LAKES LANE
MISSOURI CITY, TX 77459

DAVID & ANNA THOMAS
1948 HARVEST LANE
NEVADA, TX 75173

DANNY SANCHEZ
7751 NOREAST DRIVE
NORTH RICHLAND HILLS, TX 76180

CARRY EVERETT
4730 PENINSULA GARDEN WAY
HUMBLE, TX 77396

BENJAMIN MALDONADO
7555 THUROW STREET
HOUSTON, TX 77087

CHI-HAO KUO
8112 PAISLEY
THE COLONY, TX 75056

SALIM ANGLADA
6208 CIRCO DR
GRANBURY, TX 76049

SAN JUANA POZAS
1515 TABASCO DR
LAREDO, TX 78046

KEITH JONES
5015 NOCONA LANE

TITAN SOLAR POWER TX, INC.


ARLINGTON, TX 76018

SHANNA BOWEN
3404 GAIL HWY
BIG SPRING, TX 79720

RONALD WOOD
14745 WILLIAM MESHEL DR
EL PASO, TX 79938

VIVIAN MALDONADO
1312 EAST AVENUE G
LAMPASAS, TX 76550

JUAN HUERTA
29411 KICKAPOO MEADOWS LANE
WALLER, TX 77484

MERCED FLORES
2102 WAGON CROSSING PATH
AUSTIN, TX 78744

VINCE BEASLEY
2032 WOSNIG ROAD
MARION, TX 78124

SHAUNTEL STEVISON
5248 GRANT AVENUE
GROVES, TX 77619

DENNIS HUDSON
5905 CIRCLE DRIVE NORTH
NORTH RICHLAND HILLS, TX 76180

TONDOLYN HOUSTON
1303 CLEARDALE DRIVE
DALLAS, TX 75232

JEAN JACKSON
2568 FARM TO MARKET ROAD 247
MIDWAY, TX 75852

CESAR DE
325 BARKER LANE
TRINITY, TX 75862

TITAN SOLAR POWER TX, INC.


RAFAEL IGNACIO
8719 GREEN HOLLOW LANE
SPRING, TX 77379

DORIS SMITH
803 DELTA DRIVE
EULESS, TX 76039

DANIEL RIVAS
5118 MORAVIA LN
KATY, TX 77449

RACHEL LANDEROS
268 CASS CIRCLE
FLINT, TX 75762

ALI NOORALI
2220 SCENIC BLUFF DRIVE
FORT WORTH, TX 76111

RANCE SETTLE
1225 OTTAWA LANE
LEWISVILLE, TX 75077

SARAH DIERKING
9582 CLUB ROAD
BRENHAM, TX 77833

PAMALA ARMSTRONG
753 MONIQUE COURT
CEDAR HILL, TX 75104

HECTOR GONZALEZ
2520 RIVER RIDGE
CONROE, TX 77385

AMY SCHNEIDER
14116 KIRA LN
MANOR, TX 78653

EUGENE MAZE
7123 REDWOOD ROAD
BELLVILLE, TX 77418

TITAN SOLAR POWER TX, INC.


DEXTER SMITH
4131 PERIDOT STREET
FRESNO, TX 77545

FLORENTINO RODRIGUEZ
15435 DOROTHY NELL DRIVE
DALLAS, TX 75253

ARTHUR YANEZ
11823 MEADOWTRAIL LANE
STAFFORD, TX 77477

BRENDA DEGOLLADO
5323 CASTLE COVE
SAN ANTONIO, TX 78242

DALE RUETER
23422 VERONA VIEW LN
KATY, TX 77493

GABRIEL ORTIZ
8810 AMBLEWOOD DRIVE
HOUSTON, TX 77099

TAYLOR DISON
17870 SUMMERHILL CIR
FLINT, TX 75762

ISRAEL OROZCO
1607 MEADOW CREEK DRIVE
PRINCETON, TX 75407

IGNACIO GUERRERO
4330 RIVER RD
RICHMOND, TX 77469

BARBARA BROWN
3713 REMINGTON DRIVE
ROWLETT, TX 75088

BERT PURUGGANAN
1223 DICK BAY DRIVE
SAN LEON, TX 77539

MARCIA JONES

628

TITAN SOLAR POWER TX, INC.


42 HILL TOP ROAD
HUNTSVILLE, TX 77320

EFRAIN CIENFUEGOS
5134 CORAL MIST STREET
SAN ANTONIO, TX 78219

JEFFREY THOMAS
15807 MESA GARDENS DRIVE
HOUSTON, TX 77095

ROBERT POWELL
3503 THUNDER CREEK DRIVE
KILLEEN, TX 76549

MICHAEL HERMANN
1703 RATAMA DRIVE
PRINCETON, TX 75407

FRANCES THOMAS
620 LOVE LANE
ROYSE CITY, TX 75189

CHRIS CUSACK
1366 BETHLEHEM STREET
HOUSTON, TX 77018

ROSAURA CORONA ZAMORA
1006 HOBY
SAN ANTONIO, TX 78228

LYNDA HEARN
1815 MCGREGOR AVENUE
WICHITA FALLS, TX 76301

RACHEL ROBERTS
2805 INDEPENDENCE DRIVE
MELISSA, TX 75454

MARIA ELENA LOZANO
6207 YERA ST
BROWNSVILLE, TX 78521

RICHARD VAUGHAN
6802 LUMBERDALE CIRCLE

629

TITAN SOLAR POWER TX, INC.


CORPUS CHRISTI, TX 78413

JAMES GANDY
200 RETAMA TREE TRACE
LIBERTY HILL, TX 78642

DAVID BALLARD
20822 OLIVE LEAF STREET
NEW CANEY, TX 77357

MIGUEL LANGDON
1626 ORANGE ST
ABILENE, TX 79601

TONIA JEANJACQUES
7859 SWITCHGRASS CREEK DR
KATY, TX 77493

VALENTINE VANGTAN
27819 DANA CREEK DRIVE
BOERNE, TX 78015

JOSEPH HODARI
5703 DARNELL STREET
HOUSTON, TX 77096

ANTHONY MCKINNEY
715 SCHWARTZ STREET
HOUSTON, TX 77020

REMI JOHNSON
5813 OAKMERE LANE
AUBREY, TX 76227

DEBORAH WILSON
405 GARFIELD DRIVE
LONGVIEW, TX 75602

SOPHIA EDIALE
21315 FINBURY OAKS LN
KATY, TX 77449

GERARDO CAVAZOS
5542 DOWNIE DRAW RANCH TRAIL
KATY, TX 77493

TITAN SOLAR POWER TX, INC.


ALBERTO JIMENEZ
410 VALLE PALOS VERDES DRIVE
SOCORRO, TX 79927

AURORA PEREZ
2014 BENITO A RAMIREZ RD
EDINBURG, TX 78542

CLEAUTIS GARDNER
20602 SPLENDORA DRIVE
KATY, TX 77449

OLAYA VALENZUELA
106 N JEFFERSON ST
PERRYTON, TX 79070

GINA PERRITT
408 ROCKY ACRES ROAD
CEDAR HILL, TX 75104

HECTOR FLORES
508 DAILY AVENUE EAST
WESLACO, TX 78596

DAVID RENFRO
259 LAMBRIGHT ROAD
LIVINGSTON, TX 77351

AMANDA WILSFORD, ANDREW WILSFORD
912 MILAN STREET
ITALY, TX 76651

JIMMY BUFF
2820 BRYAN AVENUE
GROVES, TX 77619

REINE LOPEZ
110 CARTER STREET
CLEVELAND, TX 77327

GEORGE JAMES
4230 COUNTY ROAD 96
TAFT, TX 78390

TITAN SOLAR POWER TX, INC.


MELBA ROBERTS
133 MOUNT VERNON LANE
VENUS, TX 76084

CASH SPALDING
325 TIMS RD
CROWLEY, TX 76036

MIGUEL CARDENAS
1507 SHARON DRIVE
CEDAR HILL, TX 75104

WILLIAM GUEVERA
16819 WEST WHIMBREL CIRCLE
CONROE, TX 77385

LARRY PHILLIPS
8430 COUNTY ROAD 810A
WEST COLUMBIA, TX 77486

ROB EWEN
4431 BREMNER DRIVE
AUSTIN, TX 78749

NICHOLAS VIRDELL
10554 FM 3326 S
HAWLEY, TX 79525

MARIA DE JESUS FRANCO
429 NAVARRO STREET
PHARR, TX 78577

ASHAWNA BLACKELLAR
4418 MISTY WOODS TRAIL
BOOTH, TX 77469

BENJAMIN WILLIAMS
4614 GENTLE RAIN LN
BOOTH, TX 77469

ALLISON LARGO
3409 DURANGO LANE
ARLINGTON, TX 76014

THOMAS QUEZADA

TITAN SOLAR POWER TX, INC.


13679 CALHOUN ROAD
CONROE, TX 77302

JUANITA G MALDONADO
2114 CROSS KEY DRIVE
SAN ANTONIO, TX 78245

THOMAS BARKER
305 ILLINOIS DRIVE
HARKER HEIGHTS, TX 76548

DONALD DAY
1018 AKIN DRIVE
LONGVIEW, TX 75605

TAYLOR KOLEBER
920 PRIMROSE DRIVE
SANGER, TX 76266

JOHN COBB
5207 LAVENDER DRIVE
PRINCETON, TX 75407

TERRY VAUGHN
112 BRUNSWICK LANE
MESQUITE, TX 75149

KENNY SALVADOR
13351 AYLA ROAD
EL PASO, TX 79938

GUADALUPE DEL
11964 WILLOWMIST AVENUE
EL PASO, TX 79936

WILLIAM SHIPP
14940 MIKE A MENDOZA AVENUE
EL PASO, TX 79938

TERESA PAYNE
6209 ALBANY SLEIGH DRIVE
DEL VALLE, TX 78617

PATRICIA STANTON
2218 GLENDAVON LANE

TITAN SOLAR POWER TX, INC.

KATY, TX 77450

MARK MANGUBAT
23015 SUMMIT CANYON
SAN ANTONIO, TX 78503

DUDUZILE MAGNENA
17122 WILTHORNE GARDENS CT
HOUSTON, TX 77084

RAUL LOPEZ
708 EAST RUSTY DRIVE
PHARR, TX 78577

BRIAN FRANK
1616 CASCADE STREET
MESQUITE, TX 75149

CLIFTON KENNEDY
2108 WEST JACKSON STREET
TYLER, TX 75701

ANA DURAN
14117 WRANGLER WAY
HASLET, TX 76052

SHANNAN SMITH
303 WOODHURST DRIVE
COPPELL, TX 75019

QUINNIE ATKINS
202 LIMESTONE DRIVE
ALVARADO, TX 76009

JOSE HERNANDEZ
116 ESTATE COVE
HUTTO, TX 78634

JEFFREY BROUSSARD
109 WYATT LOOP
GROVETON, TX 75845

DALLAS THOMPSON
204 N ACORN ST
FREDERICKSBURG, TX 78624

TITAN SOLAR POWER TX, INC.


EDWARD BERRY
523 KICKAPOO DRIVE
ANAHUAC, TX 77514

CARLOS MORALES
1925 JACKSON DRIVE
LITTLE ELM, TX 75068

TERRY GUILBEAU
1102 SOUTHRIDGE DRIVE
LANCASTER, TX 75146

MARCOS PENA
122 MORNING GLORY DRIVE
SANGER, TX 76266

JOSE VILLANUEVA
604 RIFLEMAN TRAIL
ARLINGTON, TX 76002

WILLIAM HUNT III
11862 COUNTY RD 140 LOT 2
FLINT, TX 75762

WILLIAM HUNT III
11862 COUNTY RD 140 LOT 1
FLINT, TX 75762

BRIAN LAFOUNTAIN
1654 STETSON DR
WEATHERFORD, TX 76087

BRAD OTTO
19802 APPLETON HILLS TRAIL
CYPRESS, TX 77433

CHARITY BARTON
1120 DALLAS STREET
ITALY, TX 76651

GABRIEL ROBERTO DOMINGUEZ
7430 BUFORD DRIVE
DALLAS, TX 75241

TITAN SOLAR POWER TX, INC.


VIRGINIA JAIMES
3907 AYALA DRIVE
AUSTIN, TX 78725

ALEJO RAMOS SANTANA
5401 OLD SPANISH TRAIL
MCKINNEY, TX 75071

LACINNAMON GRAY
3503 MOJAVE DRIVE
DALLAS, TX 75241

VALDEMAR MARTINEZ
7007 LOMA LINDA STREET
PALMVIEW, TX 78572

BRUCE BRADLEY
9 PINE WAY
CONROE, TX 77304

JOHN KOHLENBER
2801 FAIR TIMBER WAY
MCKINNEY, TX 75071

FERNANDO AND YVETTE MARTINEZ
314 CASA GRANDE DRIVE
ODESSA, TX 79763

DONALD HUFFMAN
11211 DUANE STREET
HOUSTON, TX 77047

NELSON ROSARIO
1721 PISCES AVENUE
GRAND PRAIRIE, TX 75051

CINDY CASILDO CHRIS
2908 WEST ATLANTA DRIVE
NEDERLAND, TX 77627

THOMAS KLENERT
3527 FALCON WAY
CONROE, TX 77304

RYAN CAMACHO

636

TITAN SOLAR POWER TX, INC.


8802 TOULOUSE
SAN ANTONIO, TX 78240

JOEL HERNANDEZ
1391 PARK MEADOWS DRIVE LOT 6
NEVADA, TX 75173

MIRANDA SHUE
711 WEST KILPATRICK AVE
CLEBURNE, TX 76033

WALTER BURLEY
204 ARMSTRONG DR
CEDAR HILL, TX 75104

WALDEMAR MARTY
1957 SHREYA STREET
EL PASO, TX 79938

DOLORES GONZALEZ
2501 CLAREMONT DRIVE
GRAND PRAIRIE, TX 75052

TAYLOR YATES
217 VISTA DRIVE
WILLOW PARK, TX 76087

CALLWOOD GLENN
2909 TRANSIT DRIVE
KILLEEN, TX 76543

ANA AYON
1584 PLAZA CANADA COURT
EL PASO, TX 79912

FIDEL CARRILLO
2103 NANTUCKET VILLAGE DRIVE
DALLAS, TX 75227

TOLBERT JENKINS
5054 FLAMINGO ROAD
FORT WORTH, TX 76119

DAVID LEMON
2210 BANTRY LANE

TITAN SOLAR POWER TX, INC.


ARLINGTON, TX 76002

DELORES VARGAS
917 EAST LOS EBANOS STREET
SAN JUAN, TX 78589

MICHELLE COLLINS
4518 MEDRANO TRAIL
KATY, TX 77449

LARRY AUSTIN
21607 COUNTY ROAD 37491
CLEVELAND, TX 77327

LORI BRADY
1421 SUSAN LANE
CARROLLTON, TX 75007

RICHARD DUNHAM
5816 CREEKWAY DRIVE
ARGYLE, TX 76226

CARLOS BARROTERAN
2800 TEJA ROCK PLACE
EL PASO, TX 79938

LOIS RYANS
6319 HARCOURT DRIVE
HOUSTON, TX 77016

PRINTIS RABB
7810 CRESTVIEW DRIVE
HOUSTON, TX 77028

ROSALIA GARCIA
13907 WATERLOO DRIVE
HOUSTON, TX 77045

ALEJANDRA GARZA
564 NORTH LA PALOMA STREET
RIO GRANDE CITY, TX 78582

SHARON GARDNER
610 WEST MILAS LANE
GLENN HEIGHTS, TX 75154

TITAN SOLAR POWER TX, INC.


JULIO GARCIA
320 W MONTGOMERY ST
LAREDO, TX 78040

LIONEL CHANEY
1522 LINDA LANE
KILLEEN, TX 76549

KELLY SORENSEN
8099 US-84 E
GARRISON, TX 75946

MAURICE FRITZ
111 GRANADA SQUARE
CANTON, TX 75103

KYLE LAMOTHE
5320 LAVENDER DRIVE
PRINCETON, TX 75407

DARIO VIVANCO
926 OGILVIE STREET
HOUSTON, TX 77017

JAMES RICE
1508 WEST TUCKER BOULEVARD
ARLINGTON, TX 76013

AILENE HERNANDEZ
1008 BLERIOT PLACE
EL PASO, TX 79928

ELIANET VAZQUEZ
315 RAINTREE DRIVE
GEORGETOWN, TX 78626

JOE FAULKNER
44 BLISTEN SPRING LANE
MANVEL, TX 77578

MARIA ACOSTA
1326 MARIA ESTHER DR
EAGLE PASS, TX 78852

TITAN SOLAR POWER TX, INC.


SHAWN KIRKBRIDE
429 ROAD 5107
CLEVELAND, TX 77327

ALMA VERGARA
601 FRENCH ST
ENCINAL, TX 78019

JASMINE SANDERS
708 BLACKTHORNE DRIVE
GLENN HEIGHTS, TX 75154

ALEXANDRE TRAN
6901 LOST FALLS DRIVE
ARGYLE, TX 76226

JOHN COUSINEAU
5810 HACKBERRY COURT
MIDLOTHIAN, TX 76065

CELESTIN BITJONCK
8165 KEECHI CREEK COURT
FORT WORTH, TX 76137

MARK MCNEEL
14502 DUNCAN WOODS LANE
VIDOR, TX 77662

JAMIE OCHOA, KATIA MARTINEZ
12803 FIRBRAE DRIVE
HUMBLE, TX 77346

KEN MCDONALD
228 PEDIGREE DRIVE
AUSTIN, TX 78748

DYLAN KING
2505 SHAKOPEE STREET
FORT WORTH, TX 76179

HECTOR BECERRA
7868 MADRID WAY
EL PASO, TX 79915

RAYMOND SPENCER

640

TITAN SOLAR POWER TX, INC.


7807 CLEARVIEW COURT
CRESSON, TX 76035

RICARDO LOMELI
16610 NEW MARKET LANE
HOUSTON, TX 77083

WILLIAM HARBERSON
113 MEADOW LANE
DENTON, TX 76207

THOMAS RITCHEL
12305 RIDGECREST DRIVE
WILLIS, TX 77318

JEFFERY WILLIAMS
4540 HIGH COTTON TR
FORT WORTH, TX 76179

BRENDA SHIELDS
608 THOMPSON DRIVE
COPPELL, TX 75019

OMOTAYO OLAGUN
4322 WILD ROSE HILL LANE
RICHMOND, TX 77469

JORGE MANUEL LUCAS VILLALBA
12411 SEA BISCUIT LANE
HOUSTON, TX 77071

IRMA FRIAS
212 AVE C
HEREFORD TX 79045

BILLIE JEAN HUGHES
1285 ALGOA RD
ALVIN TX 77511

GREGORIO PULIDO
4019 ROXBURY DRIVE
EL PASO TX 79922

BETTY SLAGLE
2325 WILLARD WAY

TITAN SOLAR POWER TX, INC.


FORNEY TX 75126

JOSE CALZADA
407 WEST CANTU STREET
PHARR TX 78577

ROBERT MARTINEZ
4753 SANDRA LYNN DRIVE
MESQUITE TX 75150

SAM RICHARDSON
197 WHITE OAK TRAIL
TRINITY TX 75862

MARTIN GUARDADO
5117 BEAVER CREEK AVENUE
DENTON TX 76207

JOEL CASTANEDA
238 SUMMIT DR
MINERAL WELLS TX 76067

DINORA RUSSELL
3004 BRAND IRON DRIVE
SAN MARCOS TX 78666

ROLANDO MARTINEZ
308 LONGSHADOW LANE
MESQUITE TX 75149

JUAN FLORES
1086 ROAD 5210
CLEVELAND TX 77327

JANICE DAVIS
654 FARM TO MARKET 1848
BUFFALO TX 75831

VERONICA MORALES MIGUEL
14557 PUERTO DEL CARMEN DR
EL PASO TX 79928

MARTHA OCHOA
1503 EL SAUZ ST
SAN JUAN TX 78589

TITAN SOLAR POWER TX, INC.

DELICIA RAMIREZ
1526 CAMELIA DRIVE
LEWISVILLE TX 75067

ALI AL
744 EAGLE LAKE CT
ALLEN TX 75002

AMY HARMON
601 LINDA AVENUE
EL PASO TX 79922

JOHNNY LOOK
10702 BARKER LAKE
CYPRESS TX 77433

ADAM YOHO
19804 MOORLYNCH AVE
PFLUGERVILLE TX 78660

LEWIS SEVILLA
7222 BURNS CROSSING
SAN ANTONIO TX 78250

JACOB DOYLE
119 HALIFAX DRIVE
CEDAR HILL TX 75104

ROMAN MACIEL
1062 GREEN LILAC CIRCLE
EL PASO TX 79915

HECTOR BARRERA
402 LAS PALOMAS DRIVE
LYTLE TX 78052

JONATHAN BOWIE
2502 BARTON SPRINGS STREET
LEAGUE CITY TX 77573

MARY MATTHEWS
12114 MOSSCREST DRIVE
HOUSTON TX 77048

643

TITAN SOLAR POWER TX, INC.

CHRISTOPHER MIDDLETON
24574 LORENZO GLAZE TRAIL
KATY TX 77493

ALCIRA CHASE
6138 BELPREE ROAD
AMARILLO TX 79106

EULALIA CARRILLO
7169 1ST STREET
CANUTILLO TX 79835

GREGORY DONATELLI
336 FAIR LAWN LANE
EL PASO TX 79922

FLORA DURAN
2027 CANCUN DRIVE
SAN JUAN TX 78589

CAROLINA LOANNOU
2100 FOUNTAIN DRIVE
LEWISVILLE TX 75067

ROSA ROBLES
226 JAIME JACK DRIVE
GRAND PRAIRIE TX 75052

CHARLES DAVIS
2934 WOLFCREEK
NEW BRAUNFELS TX 78130

SHANTELLA HAYES
24826 COLONIAL MAPLE DR
KATY TX 77493

NORBERTO FIGUEROA
3522 RIVERSIDE GLEN LN
BOOTH TX 77469

KENTRINA ROBINSON
1419 TWINING OAKS LANE
MISSOURI CITY TX 77489

TIMOTHY EDWARDS

644

TITAN SOLAR POWER TX, INC.

23118 BROAD SPRING COURT
RICHMOND TX 77407

JUAN MONTES
2828 MIRELES STREET
WESLACO TX 78599

MICHAEL BRADSHAW
809 MARION AVENUE
FORT WORTH TX 76104

RONALD ALBRIGHT
911 WEST 1ST STREET
GROVETON TX 75845

LELAH HUNT
3648 VILLA GLEN DRIVE
HOUSTON TX 77088

SANSAN WIN
2605 CROSS HAVEN DRIVE
FLOWER MOUND TX 75028

RAYMOND BATISTE
943 SAGE STREET
BAYTOWN TX 77521

JOSE GARCIA
8618 LEAMONT DRIVE
HOUSTON TX 77099

ERNESTO RANGEL
410 GLEN MEADOWS DRIVE
EAGLE LAKE TX 77434

SALLY LUNDY
2612 PROVINCE STREET
DENTON TX 76209

MICHAEL ALVARADO
3748 TIERRA ISELA DRIVE
EL PASO TX 79938

DOMINGO PEREZ
1022 PEAK STREET

645

TITAN SOLAR POWER TX, INC.

DENTON TX 76201

JUAN CARLOS
1217 RODEO CENTER BOULEVARD
MESQUITE TX 75149

LAKSHMI GOTTUMUKKALA
6044 GENOVA PLACE
ROUND ROCK TX 78665

TREVOR HORD
9500 ROCKWOOD DR
AMARILLO TX 79119

JACOB DAUGHTRY
7406 LAMPLIGHTER COURT
SAN ANGELO TX 76904

ERINN REGO
8761 PRESTON TRACE BOULEVARD
FRISCO TX 75034

DARRELL GILMORE
349 COUNTY ROAD 2179
CLEVELAND TX 77327

RANDIE VINES
857 RENFRO DRIVE
FORT WORTH TX 76108

JOSEPH GONZALES
2603 ALLYSON COURT
SPRING TX 77373

MAYK ORDAZ
1985 EASTRIDGE LANE
MADISONVILLE TX 77864

AMANDA CURTIS AND
179 MARINA PLACE
TRINITY TX 75862

REBECCA OVERSTREET
4505 SHADOWRIDGE DRIVE
THE COLONY TX 75056

646

TITAN SOLAR POWER TX, INC.


FAYE ZARAGOZA
5 LA FAUNA DR
ODESSA TX 79765

MARY BROOKS
1135 ASPEN DR
DUNCANVILLE TX 75116

HEILIN GOTOPO
28903 YAMPA MILL LN
KATY TX 77494

WILLIAM SMITH
1308 ROBINCREEK COVE
LEWISVILLE TX 75067

MARIA AIDA BENTON
534 COUNTY RD 426
CLEBURNE TX 76031

ALICE TRAN
4038 HARTFORD DRIVE
GARLAND TX 75043

GEORGE MENDOZA
1673 ROBERT WYNN STREET
EL PASO TX 79936

LAURA VERONICA SANCHEZ
2434 SPICEWOOD DR
SAN ANTONIO TX 78213

GINGER POINTS
17635 FARM TO MARKET 2089
OVERTON TX 75684

YASMIN HINES
1204 FALLING WATER DRIVE
LEWISVILLE TX 75067

IRENE AVILA
4606 GENTLE RAIN LN
BOOTH TX 77469

TITAN SOLAR POWER TX, INC.


QUINTON TRANCOSO
2900 SANDPIPER DRIVE
BAYTOWN TX 77521


ALFREDO MARIANO PEREZ JULIE
1755 BUCKBOARD STREET
EL PASO TX 79911


HARVEY HALBROOK
2609 ROYALTY DRIVE
GARLAND TX 75044


TASHIA JOHNSON
1265 MADISON AVENUE
BEAUMONT TX 77701


ERIC DUFFEY
204 DIETER DRIVE
SAN MARCOS TX 78666


PAT RATANAPOL
24834 BASTIANI CANVAS LANE
KATY TX 77493


CHAD EVENS
3897 COUNTY ROAD 4235
DE KALB TX 75559


MICHAEL GARRETT
528 HARN DRIVE
LEWISVILLE TX 75057


MICHAEL MCKOWN
12024 OAK FOREST LANE
CONROE TX 77385


ANTONIA SANDOVAL
4607 ALF AVE
AUSTIN TX 78721


ROBERT HEARD
317 PECAN ACRES ROAD UNIT B
BASTROP TX 78602


MARCO MARTINEZ

TITAN SOLAR POWER TX, INC.


5317 VICEROY DRIVE
EL PASO TX 79924

NOI WANGKHEEREE
11226 SIAMESE LANE
SUGAR LAND TX 77478

YOHANNES SHIFERAW
12735 BRANDON BEND DRIVE
MISSOURI CITY TX 77489

DIANE EVANS
3799 COUNTY ROAD 4235
DE KALB TX 75559

MACKINZEE BURK
2814 PICKETT DRIVE
LEAGUE CITY TX 77573

CRAIG CLAUS
305 UMBRELLA SKY
LIBERTY HILL TX 78642

JOE MATTHEWS
1002 JOHN STREET
LONGVIEW TX 75602

ROBYN HUMPHREY
1019 RIVER HILLS DRIVE
SAN MARCOS TX 78666

RUTH JOHNSON
8973 U.S. 59
LIVINGSTON TX 77351

NORA MURILLO
29405 CAMP RD
BAYVIEW TX 78566

MATTHEW SCHLOTTMAN
15302 FIR WOODS LANE
CYPRESS TX 77429

STANLEY HAYES
5127 YELLOWSTONE BOULEVARD

TITAN SOLAR POWER TX, INC.

HOUSTON TX 77021

REINALDO CARPIO
434 SAGUA LA GRANDE AVENUE
BROWNSVILLE TX 78526

DAVID HERNANDEZ
12039 NEWPORT SHORE DRIVE
HOUSTON TX 77065

ROBERTO ARENIVAS
1010 N LOUISIANA ST
AMARILLO TX 79106

RODOLFO SIGALA
4745 SIERRA MADRE DRIVE
EL PASO TX 79904

LAURA MONTOYA
163 COCHISE DRIVE
FERRIS TX 75125

ANTHONY IBE
1700 MYSTIC HOLLOW DRIVE
LEWISVILLE TX 75067

BARNEY GRIMES
2700 ELMWOOD COURT
MCKINNEY TX 75071

MICHAEL WALKER
224 STONEGATE WAY
RED OAK TX 75154

JESUS SANCHEZ
4810 DEEP GLEN LANE
KATY TX 77449

JOE SHEPHEARD
3217 CREEK SIDE DRIVE
CORPUS CHRISTI TX 78410

JOVANNA VALDEZ
426 COVINGTON RIDGE WAY
EL PASO TX 79928

650

TITAN SOLAR POWER TX, INC.


JAVIER BEJARANO
700 CRENSHAW ST
BRYAN TX 77803

SAM THOMPSON
1310 SANDHURST DR
DALHART TX 79022

DORIS MITCHELL
8306 HANBRIDGE LANE
AUSTIN TX 78736

ROBIN EDGERTON
3821 COBBS DR
WACO TX 76708

NICKOLAS MEADORS
2114 WILLOW DELL DRIVE
SEABROOK TX 77586

JANNE NGUYEN
4402 HANOVER DRIVE
GARLAND TX 75042

RANIA JURDI
3900 LAKESIDE DRIVE
THE COLONY TX 75056

CALLIE DAVIS
5175 COUNTY ROAD 725
BUNA TX 77612

OMAR CAMPOS
3810 LIME KILN ROAD
SAN MARCOS TX 78666

PAOLA BYERLEY
1109 ORCHARD PARK CIRCLE
PFLUGERVILLE TX 78660

BENNIE BROWN
2105 OLD MARLIN ROAD
WACO TX 76705

TITAN SOLAR POWER TX, INC.


SANDRA TIFFANY, MYRON TIFFANY
425 COUNTY ROAD 6751
DEVINE TX 78016

MARTHA FERNANDEZ
20263 SUNCOAST DRIVE
KATY TX 77449

REBECCA BOURGEOIS
2307 WISTERWOOD LANE
CRANDALL TX 75114

JUSTIN STROTHER
325 S DEWITT RD
VIDOR TX 77662

KENT BATMAN
2427 CLEAR LAKE RD
KOUNTZE TX 77625

BRENDA URIBE
2410 ELK CREEK DRIVE
KINGWOOD TX 77345

ETHEL YOUNGBLOOD
1527 WEST DONOVAN STREET
HOUSTON TX 77091

INOCENCIA TEJEDA
610 N ANN ST
ROCKPORT TX 78382

JESUS MONCIVAIS
11523 HERALD SQUARE DRIVE
HOUSTON TX 77099

AMIT JOSHI
1500 GRETCHEN DRIVE
CEDAR PARK TX 78613

JORGE ALVAREZ
50 SPRING CIRCLE DRIVE
HUNTSVILLE TX 77320

TREVOR THOMPSON

652

TITAN SOLAR POWER TX, INC.


226 STONEGATE WAY
RED OAK TX 75154

GERALD PRICE
9769 COLD CREEK DRIVE
CONROE TX 77306

CATHY FABRIZI
3326 CASTLE ROCK LANE
GARLAND TX 75044

CESAR CARDONA
3022 SPRINGVIEW AVENUE
DALLAS TX 75216

THEVETH BOUASY
3710 MATADOR DRIVE
GARLAND TX 75042

MARCO ORTIZ
1524 DESIERTO RICO AVE
EL PASO TX 79912

JENNIFER MORRISON
1487 BARRAS STREET
ALVIN TX 77511

JUTTA WILLIAMS
5205 SPARTANBURG DRIVE
AMARILLO TX 79119

JOE NINO
114 LIMOUSINE LANE
BASTROP TX 78602

CARLOS OROPEZA
2110 FARM TO MARKET ROAD 2729
WHITEWRIGHT TX 75491

ANGELICA PAMELA REYNA
308 CUENCAS
LAREDO TX 78046

MICHAEL KEARNEY
2036 ROSE HILL ROAD

TITAN SOLAR POWER TX, INC.


CARROLLTON TX 75007

ERIE THOMAS
3825 KELLY BOULEVARD
CARROLLTON TX 75007

RENE MEDINA
1109 BELEN RD
EL PASO TX 79915

RUBEN AVALOS
3261 ROYAL JEWEL STREET
EL PASO TX 79936

ISAAC AGUILAR
9011 OAK MEADOW RUN
SAN ANTONIO TX 78250

FRAN STERN
1105 DYER CROSSING WAY
ROUND ROCK TX 78665

JUANA OBREGON
14946 SUGAR SWEET DRIVE
SUGAR LAND TX 77498

DAMIAN TRUJILLO
70 BOTANICAL VISTA DRIVE
TOMBALL TX 77375

APRIL PAVIA
3519 GLENVIEW DRIVE
CORINTH TX 76210

JOEL SOSA
7114 RIDGE COVE DRIVE
CONVERSE TX 78109

JAVIER REYES
5746 CANTERBURY RUN
SAN ANTONIO TX 78228

RYAN OCONNELL
5319 LODGE CREEK DRIVE
HOUSTON TX 77066

654

TITAN SOLAR POWER TX, INC.


DAVID MILER
1810 BRIARCREST LANE
ARLINGTON TX 76012

JILLEEN WELKER
3304 SHADOW TRAIL
DENTON TX 76207

GERALD WHEATON
703 SOMERSET DRIVE
EL PASO TX 79912

DANIEL GARZA
2108 CATSKILL DRIVE
MESQUITE TX 75149

WILLIE VALYAN
4802 TRAIL LAKE DRIVE
HOUSTON TX 77045

CHARLES JINKINS
805 MILLS AVENUE
DUMAS TX 79029

ROBIN BOOKER
193 WALKER COMPOUND ROAD
TRINITY TX 75862

MANUEL MUNIZ
2400 SYBIL DRIVE
MESQUITE TX 75149

KATHY TRIM
31215 TRINITY PARK LANE
SPRING TX 77386

BRENDA JONES
111 FRANCES LOOP
BASTROP TX 78602

MARIA CAMBRON
15519 EDISON LIGHT TRAIL
CYPRESS TX 77429

TITAN SOLAR POWER TX, INC.


ALFREDO ESPINOZA
1107 ROMAN DRIVE
PRINCETON TX 75407

STEPHEN DRAKE
3394 AUX AIRPORT ROAD
SEGUIN TX 78155

VINCENT MARTINEZ
801 EAST WILKINS STREET
ANGLETON TX 77515

ZANG PHAM
1322 WINDING HOLLOW DRIVE
GRAND PRAIRIE TX 75052

CODY FILER
1648 MAGGIE TRAIL DRIVE
ALVIN TX 77511

TZELL MORENO
2613 FORT BOULEVARD
EL PASO TX 79930

WAYNE MOORE
3200 DOMINION STREET
DENTON TX 76209

JANGTYO HONG
2017 STEIN WAY
CARROLLTON TX 75007

GLENN FRANK
312 WYLIE CREEK PLACE
DESOTO TX 75115

MARIA GONZÁLEZ
1111 FAUNTLEROY TRAIL
AUSTIN TX 78758

SOPHIE BOIVIN
606 EAST CEDAR STREET
EDNA TX 77957

STEVE CRABTREEQ

TITAN SOLAR POWER TX, INC.


1425 COUNTY ROAD 701
CLEBURNE TX 76031

SHERON DEWS
3929 SCARSDALE LANE
DALLAS TX 75227

ELVIRA REYNA
1524 DAVID AVE
PALMVIEW TX 78574

RICHARD ENDRICH
4035 QUAIL LANE
CADDO MILLS TX 75135

NATHAN TELLS
1703 E HESTER ST
BROWNFIELD TX 79316

SANDRO JURIC
2720 CAMERON BAY DRIVE
LEWISVILLE TX 75056

GENE VAN
4222 OWENS CREEK LANE
SPRING TX 77388

BREANN FOBBS
7707 STONEMONT GLEN LANE
RICHMOND TX 77407

ANA SARRAT
101 FOSTER PLACE
KYLE TX 78640

STACIE WHITE
906 KINGSBURY CT
LONGVIEW TX 75604

TERESA BOOKER
193 WALKER COMPOUND ROAD UNIT A
TRINITY TX 75862

LUIS AVILES
10014 TROUT RIDGE DRIVE

TITAN SOLAR POWER TX, INC.


CONVERSE TX 78109

DEMARIE JOHNSON
17110 COUNTY ROAD 3100
SLATON TX 79364

GREGORY TONIAN
6500 STEWART BOULEVARD
THE COLONY TX 75056

RAAD AL-GHARAWI
215 MATLOCK MEADOW DR
ARLINGTON TX 76002

KATHLEEN PRESTON
1613 REUNION CIRCLE
CARROLLTON TX 75007

SUE LARSON
15307 CORAL LEAF TRAIL
CYPRESS TX 77433

PAUL THOMAS
2220 MCKINLEY AVE
SAN ANTONIO TX 78210

FLOYD GREEN
4030 GREENSBORO CIRCLE
GARLAND TX 75041

JORGE MEDINA
1846 NORTH MASTERS DRIVE
DALLAS TX 75217

INDRADAYE SALICK
19202 EGRET WOOD WAY
CYPRESS TX 77429

KEITH OWENS
2215 ARBOR CREEK DRIVE
CARROLLTON TX 75010

KEVIN MURTAUGH
2206 SOUTHERN COURT
CARROLTON TX 75006

658

TITAN SOLAR POWER TX, INC.


JOSE GUEVARA
7414 WOODSON VALLEY COURT
HOUSTON TX 77016

ALVIN JACKSON
2400 BROOKDALE DR
ARLINGTON TX 76014

JULIAN GAUNA
609 HILLTOP DRIVE
LONGVIEW TX 75604

ROY HENSON
1606 MORGAN LANE
INGLESIDE TX 78362

JOHNNY TELLIS
616 TWIN HILLS LANE
DESOTO TX 75115

JAMIE BELL
199 HUGHES STREET
KILGORE TX 75662

CONCEPCION QUIROZ
3211 RAUL GONZALEZ DRIVE
MERCEDES TX 78570

JANE KING
1302 OWENS STREET
VICTORIA TX 77901

IVAN WALSH
9707 TITAN DRIVE
SAN ANTONIO TX 78217

BRYCE NOEL
1295 WEST 1ST STREET
GROVETON TX 75845

BRAMWELL SHAMUYARIRA
2253 OAK CIRCLE DRIVE NORTH
CONROE TX 77301

TITAN SOLAR POWER TX, INC.


CARLYN VARNER
746 HARDWOOD GROVE COURT
HOUSTON TX 77090

MARIA LUGO
3232 S ADAMS ST
FORT WORTH TX 76110

JOSHUA PHILLIPS
210 SUMMIT RD
MINERAL WELLS TX 76067

CLAUDIA HACIC
9559 COUNTY ROAD 4116
KAUFMAN TX 75142

SUMONTRO SINHA
3414 BLUE CANDLE DR
SPRING TX 77388

KRISTA MURPHY
1905 SORGHUM DRIVE
PRINCETON TX 75407

NATHAN KILLOUGH
1011 SOUTH ALABAMA STREET
AMARILLO TX 79102

JOSE QUINTANILLA
197 MARGARITA DRIVE
DALE TX 78616

TRAVIS COOTS
4320 POPPY VALLEY LANE
DENTON TX 76210

LARRY MCFARLAND
1586 HARRISON CIRCLE
WAXAHACHIE TX 75165

CIRILO CASTILLO
509 HALLVALE DR
WHITE SETTLEMENT TX 76108

LUIS FLORES

TITAN SOLAR POWER TX, INC.


5405 ADAMS DR
THE COLONY TX 75056

JOHN CHARLES
1915 SUNFLOWER DRIVE
GLENN HEIGHTS TX 75154

GARY HERMAN
4527 EDGE CREEK LANE
ARLINGTON TX 76017

GREGORY BOYER
2000 COMPTON COURT
CELINA TX 75009

JUAN VASQUEZ
7715 HAYWARD COURT
HOUSTON TX 77095

CHANTEL CROCKETT
1114 WAKE FOREST DRIVE
LEWISVILLE TX 75077

JAMES BEVIL
323 DUSTY BRIDLE LANE
ROSHARON TX 77583

GIL GARZA
10914 COMPADRES STREET
MERCEDES TX 78570

JAE BRIMHAL
409 AVALON LANE
COPPELL TX 75019

STEVE BILLINGSLEA
389 RAY BUSSEY ROAD
LONGVIEW TX 75605

MELODY BAKER
819 LEVELLAND DR
ARLINGTON TX 76017

LUCIO MARTINEZ
40 MIDNIGHT LANE

TITAN SOLAR POWER TX, INC.

GEORGETOWN TX 78626

MARTHA SWAN
901 HORSESHOE BEND
LA MARQUE TX 77568

DIONICIA CRUZ
1336 GARLAND STREET
PAMPA TX 79065

LEONARDO MENDEZ
626 WEST MAIN STREET
LANCASTER TX 75146

DYLAN MOBLY
3808 CEDAR RIDGE COURT
THE COLONY TX 75056

MANISHA PATEL
309 OVERHILL DRIVE
ARLINGTON TX 76010

NDUKWE CHIZOBA
109 UNBRIDLED TRAILS
CADDO MILLS TX 75135

FRANCIS HUI
122 FOX HOLLOW COVE
CEDAR CREEK TX 78612

PAUL WILSON
2900 PENNIMAN ROAD
DENTON TX 76209

BRENDA ELLERD
5125 JERRI LANE
HALTOM CITY TX 76117

VICTOR HUGO PENA
1509 JOSE ST N
WESLACO TX 78596

VICTOR REYES
9018 PRIVATE POENISCH DR
TAFT TX 78390

662

TITAN SOLAR POWER TX, INC.


ANDRES GASTELUM
13722 STARDUST LANE
FARMERS BRANCH TX 75234

EDWARD STROUHAL
12918 MAPLEWOOD LANE
OLD RIVER-WINFREE TX 77535

LINDA STEINMETZ
1921 E CHERRY ST
SHERMAN TX 75090

JUAN ARTEAGA
516 AVENUE F SOUTH
HOUSTON TX 77587

EDWARD GOTOPO
1215 WESTGREEN BOULEVARD
KATY TX 77450

RUBEN FUENTES
1910 REBEL DRIVE
MERCEDES TX 78570

YVETTE WALKER
316 CYPRESS CREEK LN
DENTON TX 76210

DONNA P GOLDEN
812 KOSSMANN DRIVE
DENTON TX 76208

KEVIN KOVATCH
1201 WEST HOWELL STREET
MCKINNEY TX 75069

MARGARET GALVIN
4109 PREWITT RANCH ROAD
KILLEEN TX 76549

CELCIU SMITH
9833 ROBINWOODS DRIVE
FRISCO TX 75035

TITAN SOLAR POWER TX, INC.


JARROD HARRISON
7516 BROADWAY DRIVE
AMARILLO TX 79108

STEPHEN LE BROCQ
2207 RIDGEWOOD
CARROLLTON TX 75006

LIZETH POMPA
4014 PRINGLE DRIVE
DALLAS TX 75212

ANTHONY JOHNSON
2539 CAPESTRANO CIR
ROUND ROCK TX 78665

MICHAEL LUNA
11627 STRAIGHT TRIBUTE
SAN ANTONIO TX 78254

LARRY TAYLOR
26046 TIMBERLINE DRIVE
SAN ANTONIO TX 78260

CARLOS ORONA
117 W 12TH ST
IRVING TX 75060

CARYN VOORHIES
4227 WILD FLOWER LANE
ALVIN TX 77511

RONALD MORO
289 GLADYS LANE
TRINITY TX 75862

MAYRA SOTO
718 EAST ADAMS AVENUE
HARLINGEN TX 78550

JORDAN ROBERTS
433 HORIZON LIGHT LANE
KATY TX 77493

ALI JAVAN JAVIDAN

TITAN SOLAR POWER TX, INC.

2076 ALMASSERA DR
LITTLE ELM TX 75068

BERNARDO GONZALEZ
13903 CYPRUS SEDGE
SAN ANTONIO TX 78254

MARIA DE LOURDES ROJAS
4806 PALODURO LANE
DALLAS TX 75216

JULIA MENDEZ
1766 DICK MAYERS DR
EL PASO TX 79936

ADA SANCHEZ
12190 RADIANCE ROAD
EL PASO TX 79928

MARIA SARINANA
1131 WOODMERE DRIVE
LEWISVILLE TX 75067

REG MILLER
20012 CRANE CREEK LOOP
PFLUGERVILLE TX 78660

MICHAEL KERBY
401 ROSE STREET
CHANDLER TX 75758

JOSEFINA MORENO
2314 GEORGE WASHINGTON STREET
WESLACO TX 78596

CRYSTAL CARRIER
222 FM 2693 RD WEST
NEW WAVERLY TX 77358

JESSICA CHACAJ
31711 JOHLKE ROAD
MAGNOLIA TX 77355

IVAN RENTERIA
4552 LOMA CANADA CT

TITAN SOLAR POWER TX, INC.


EL PASO TX 79934

SERGIO CARVALHO
3920 DICKENS DR
PLANO TX 75023

DENNIS SPRETZ
13301 DIAMOND REEF LANE
TEXAS CITY TX 77568

CLARICE FARINA
3315 SUMAC DR
KATY TX 77494

JOHNNY JOHNSON
10595 ROYAL ADRIAN DRIVE
CONROE TX 77303

ROSA ISELA FLORES
422 WEST CLEVELAND AVENUE
HARLINGEN TX 78550

JERI DEO
4017 HERRING DR
CORPUS CHRISTI TX 78418

EVA MCELHEARN
2926 STAFFORD DR
DENISON TX 75020

JOSE RODRIGUEZ
7306 BURKRIDGE DRIVE
HOUSTON TX 77041

LAURA SKARPA
1718 HARLEY DRIVE
HARKER HEIGHTS TX 76548

PAUL LEWIS
4321 PRESTO CIRCLE
GRAND PRAIRIE TX 75052

TIMOTHY PHY
8104 BRALERS WAY
FORT WORTH TX 76131

666

TITAN SOLAR POWER TX, INC.


DIANE DICKINSON
2234 SOUTHERN CIRCLE
CARROLLTON TX 75006

LISA TAYLOR
1810 S CREST DR
CARROLLTON TX 75006

AMADO SANCHEZ
3927 GLENELLEN RD
SAN ANTONIO TX 78257

LINO ORONA
7015 TOLAND STREET
DALLAS TX 75227

ALBERTO ARTURO CRISTOBAL ANDRES LUEVANO
8041 CARPENTER DRIVE
EL PASO TX 79915

LANITA MELENDEZ
601 CARLSBAD STREET
SEMINOLE TX 79360

RICHARD HUDSON
1301 CHERRY HILL LANE
LEWISVILLE TX 75067

CHRISTINE DAVID
8410 QUIET BAY DRIVE
BAYTOWN TX 77523

JEFFERY GUNN
217 QUAIL MEADOWS LANE
ARLINGTON TX 76002

RONALD FISCHER
3922 STEEPLERIDGE DRIVE
THE COLONY TX 75056

BARBARA STAFFORD
20371 BAY HILL RD
HUNTSVILLE TX 77320

667

TITAN SOLAR POWER TX, INC.


DANA POWELL
6306 CASTLE LANE DRIVE
HOUSTON TX 77066

BRIDGET HARRIGAN
8813 DANDELION TRAIL
AUSTIN TX 78745

JOSE CONTRERA
2881 BRIAR HILL DRIVE
GRAND PRAIRIE TX 75052

ELIZABETH CORLEY
4721 WILLOW STREET
SEABROOK TX 77586

MIA CRAIG
2504 SUNDANCE LANE
DALLAS TX 75287

STEVON MORGAN
4011 SERENE DR
FORNEY TX 75126

ROBERT BARNETT
14217 GIL REYES DR
EL PASO TX 79938

NANCY HAMOUCH
2904 GOLDEN GATE COURT
CARROLTON TX 75007

HUNG VANG
2105 HICKORY DRIVE
CARROLLTON TX 75006

JODY FOSTER
115 ROLLING HILLS DRIVE
CANTON TX 75103

BARRETT NAQUIN
9515 WHITE LANDING
MONT BELVIEU TX 77523

HECTOR CERVANTES

TITAN SOLAR POWER TX, INC.


6031 FONTENELLE DRIVE
HOUSTON TX 77035

FORTINO ROMERO, THERESA ROMERO
7523 LEGEND POINT DRIVE
SAN ANTONIO TX 78244

KENT MOBLEY
705 QUINTANA ROO PLACE
SEABROOK TX 77586

VALENTIN RAMIREZ, MONICA RAMIREZ
310 EAST LANGLEY BOULEVARD
UNIVERSAL CITY TX 78148

JONATHAN HOWELL
7313 MOON ROCK ROAD
AUSTIN TX 78739

ROY TANSILL
16117 PIONCIANA STREET
CORPUS CHRISTI TX 78418

LEANNA DAVIS
14107 LITTLE LEAF DRIVE
SAN ANTONIO TX 78247

ONEIDA SAENZ
1221 LAREDO ST
MISSION TX 78572

TARA ROYER
221 LONE STAR DRIVE
WAXAHACHIE TX 75165

STUART RAMPY
1839 GRAVLEY DR
CARROLLTON TX 75006

MARGARET LEYVAS-GUZMAN
9219 ROWLANDS SAYLE ROAD
AUSTIN TX 78744

JOSE MARTINEZ
7616 JONATHAN COURT

669

TITAN SOLAR POWER TX, INC.


MISSOURI CITY TX 77489

NICOLE MILLER
1917 SEMINOLE TRAIL
DALHART TX 79022

BALDEMAR ESQUIBEL
6964 RED CEDAR
BROWNSVILLE TX 78526

JADA GREEN
904 ELIZABETH BOULEVARD
GRANBURY TX 76048

JASON CHASE
9310 SHINING STAR
SAN ANTONIO TX 78239

KIMBERLY REEVES
205 LEE STREET
SMITHVILLE TX 78957

JAMES TAYLOR
12425 PASEO BLANCO DR
EL PASO TX 79928

JORDAN MERINO, ELISSA MERINO
6706 SPRING GARDEN STREET
SAN ANTONIO TX 78249

DUSTIN WILSON
2540 JOHNSON ROAD
ARANSAS PASS TX 78336

WALTER HOLY
12085 LAKE FOREST DR
SPLENDORA TX 77372

DELANO MAYHALL
200 SHADOW RIDGE LANE
RED OAK TX 75154

VICTOR JIMENEZ
1529 JACKSON STREET
CARROLLTON TX 75006

670

TITAN SOLAR POWER TX, INC.


JEFFREY HELLMAN
33 MASTERSON STREET
ARCOLA TX 77583

MARIO A MORENO
1017 EAST CHAPOY STREET
DEL RIO TX 78840

JACQUELINE STARKS-GLISPIE
376 LAKE LINE DRIVE
ALVIN TX 77511

GABRIEL L TENORIO
4806 COLLINGWOOD DRIVE
GARLAND TX 76014

BRITTANY SCOTT
6810 FOSTER FIELDS
CONVERSE TX 78109

STACY WILLIAMS
2650 LA JOLLA BLVD
GRAND PRAIRIE TX 75054

JERRY MCNELLY
8108 SETTLEMENT DRIVE
DENTON TX 76210

JEFFREY FRIZZELL
8809 LUPINE DRIVE
AMARILLO TX 79119

EVERETT BENITEZ
3306 WINDSOR STREET
PEARLAND TX 77581

JOSEPH FOSTER
710 HONEYSUCKLE LANE
COLLEGE STATION TX 77845

MONTSERRAT CADENA
25202 DRIFTWOOD HARBOR LANE
TOMBALL TX 77375

TITAN SOLAR POWER TX, INC.


BHARATH SHIVASWAMY
1709 FERGUSON LANE
MCKINNEY TX 75071

LUIS GAMBOA
6812 RANDOL MILL ROAD LOT 4
FORT WORTH TX 76120

JESSICA CALLENDER
2212 LEA STREET
PAMPA TX 79065

ANGEL LUJAN
14433 ANTWERP DRIVE
HORIZON CITY TX 79928

YOUNG HAN
3625 WAGON WHEEL WAY
CELINA TX 75009

TAMMIE EDDY
3421 RAMEY DRIVE
ARLINGTON TX 76014

FLORIDELIZA ODULIO
2020 2ND STREET
HEMPSTEAD TX 77445

RICHARD WILLIAMS
104 MAUDY LANE
SPRINGTOWN TX 76082

YESENIA ELIZONDO
904 BRITTANY DRIVE
ANNA TX 75409

KIM KAFKA
119 SPRING BRANCH DR
KYLE TX 78640

VICTOR BUCHANON
1243 MARGARET COURT
LANCASTER TX 75134

WELDON FORD

672

TITAN SOLAR POWER TX, INC.


5705 SQUIRES DRIVE
THE COLONY TX 75056

CHARLOTTE DAVIS
16935 SUMMER CROSSING LANE
HOUSTON TX 77084

MARTIN DURAN
204 SONORA DRIVE
PHARR TX 78577

GLORIA SIMMONS
13991 COALTOWN ROAD
WILLIS TX 77378

MARLAS WILLIAMS
407 WEST CARTER STREET
SAVOY TX 75479

CRYSTAL REEVES
3116 HICKORY LANE
CELINA TX 75009

ANGELINE MCKINNEY
1519 HILLSIDE OAKS
BULVERDE TX 78163

ANGIE FLORES
2022 SPICEBERRY LN
MESQUITE TX 75149

BETTY BOTTON
2709 WESTWOOD DRIVE
KILLEEN TX 76549

ANGELY RODRIGUEZ
4212 LUDLOW LANE
COLLEGE STATION TX 77845

SHELIA LEBEAUF
13234 ROWAN GREEN DRIVE
ATASCOCITA TX 77346

KIM MCEWEN
16125 SEAGRAPE ST

TITAN SOLAR POWER TX, INC.

CORPUS CHRISTI TX 78418

JASON STEPHENS
34 FM2729
WHITEWRIGHT TX 75491

JASHAN PREET BEDI
8737 TRINITY VISTA TRAIL
HURST TX 76053

BARY WOOD
857 FARM TO MARKET 2123
BRIDGEPORT TX 76426

CAROL MCNEIL
3145 GALEWOOD LANE
PORT NECHES TX 77651

AMOS EWING
2203 WATERWAY BEND
AUSTIN TX 78728

JOSE HENRIQUEZ
2203 TENTH ST
IRVING TX 75060

JOHN CHASE
527 WOODACRE DRIVE
DALLAS TX 75241

LISA AGUILAR
910 OLEANDER STREET
LAKE JACKSON TX 77566

MARK BOWEN
124 LONE OAK LANE
LIBERTY TX 77575

JESUS GARCIA
2511 ROCKRIDGE DRIVE
AUSTIN TX 78744

VERNICE KIRKLAND
110 RED BUD RD
JEFFERSON TX 75657

674

TITAN SOLAR POWER TX, INC.


STELLA LILLIE
7306 TETON CREEK TRACE
RICHMOND TX 77407

GLORIA RICHARDSON
1940 OAK LEAF LANE
OAK LEAF TX 75154

AUBREY CANNON
14918 VILLAGE ELM STREET
HOUSTON TX 77062

MARIA MARTINEZ
402 RUGGED DRIVE
RED OAK TX 75154

SIMONE COCKREL
1201 YORKSHIRE DRIVE
RED OAK TX 75154

EMILIO URRUTIA
7003 MCPHERSON LN
MIDLAND TX 79706

JIM COLE
16307 BROOKSIDE WILLOW LANE
HOUSTON TX 77084

STEPHEN NGUYEN
420 GOTLAND DRIVE
GRAND PRAIRIE TX 75052

RAFAEL TORRES
2105 ROCKWOOD DRIVE
CARROLLTON TX 75007

CHRISTOPHER KUHN
1203 MIRA MAR CT
ROSHERON TX 77583

DAVID GRAEM
1840 CASTILLE DRIVE
CARROLLTON TX 75007


675

TITAN SOLAR POWER TX, INC.

BENJAMIN LITTLE
1418 BLUEJAY COURT
SAN ANTONIO TX 78245

DIONNE DUBOSE
18318 AMALFI COAST DRIVE
CYPRESS TX 77433

SALVADOR ARREDONDO
1920 HILLSIDE OAKS
BULVERDE TX 78163

ERIN SHARPE
143 BROCK'S LANE
MONTGOMERY TX 77356

YOLANDA LONGORIA
910 W MIERIANNE ST
HOUSTON TX 77088

JOHNNIE MONTGOMERY
23302 CRANBERRY TRAIL
SPRING TX 77373

MELISSA HAFFTERVONHEIDE
9300 CRICKET DRIVE
KILLEEN TX 76542

JERSON LOPEZ
2602 JEWELL DRIVE
ARLINGTON TX 76016

ESTEBAN BATRES
1404 CIRCLE DR
ROUND ROCK TX 78664

RICHARD ONTIVEROZ
1709 W 24TH ST
ODESSA TX 79763

LINDA & TAMMY ESQUEDA
6160 DAVE ST
GROVES TX 77619

CYNHIA BEIDELMAN

TITAN SOLAR POWER TX, INC.


1510 17TH STREET
PLANO TX 75074

SUNITA CHARLES
251 DUSTY BRIDLE LANE
ROSHARON TX 77583

TOM COWAN
1500 PERSIMMON COURT
ALLEN TX 75002

CARLOS REYES
18704 SPECULATOR LANE
ELGIN TX 78621

JOSEPH HEADLEY
12913 TICONDEROGA ROAD
HOUSTON TX 77044

RALPH ROMERO
5508 WHARFSIDE PLACE
DENTON TX 76208

LUIS SERGIO MARTINEZ
601 PINK BUGAMBILIA
PHARR TX 78577

KATHERINE JANSEN
112 DUSTINS DRIVE
KYLE TX 78640

CORY ISSAC
13150 ROWAN GREEN DRIVE
HUMBLE TX 77346

FUNMILAYO ALUKO
479 ROCK CREEK DRIVE
PRINCETON TX 75407

RUTH FRYE
206 HARVARD DRIVE
PRINCETON TX 75407

DENNIS VAN
250 21ST STREET

TITAN SOLAR POWER TX, INC.


HEMPSTEAD TX 77445

SYLVIA BUTCHER
3733 BRANDYWINE LANE
FORT WORTH TX 76244

PHILLP OATS
7713 ELLA YOUNG DR
FORT WORTH TX 76135

KELLY RUDDUCK
2909 DANA LANE
DENTON TX 76209

LIZETTE MARTINEZ
14061 TIERRA HALCON DR
EL PASO TX 79938

FERNANDO NIETO
909 DEER HILL DR
BRYAN TX 77807

DONNY HARLAND
177 GREENWOOD LANE
WACO TX 76705

GUADALUPE ORONA
1762 COUNTY ROAD 370
DENVER CITY TX 79323

WILLIAM RALEY
9826 WESTMINSTER DRIVE
HUMBLE TX 77338

MARIA KARR
411 RIO BRAVO ST
WESLACO TX 78596

CHRISTOPHER CORDOVA
3554 MORNINGSTAR LANE
FARMERS BRANCH TX 75234

JAMES CAPPS
2425 EMILY DRIVE
FORT WORTH TX 76112

678

TITAN SOLAR POWER TX, INC.


FEBIANNA GONZALEZ
6506 STONLEIGH PLACE
AUSTIN TX 78744

ARISTIDES RIVAS
7211 KELLER STREET
HOUSTON TX 77012

RHEA THURMAN
9324 NEWPORT LANE
MCKINNEY TX 75071

GREGORY RAMOS
14419 BREEZY ORCHARD TRAIL
HOUSTON TX 77068

RITA COYN
18713 SPECULATOR LANE
ELGIN TX 78621

STEVEN JACKSON
9582 DIAMOND AVENUE
KAUFMAN TX 75142

JESSE VALADEZ
12294 TIERRA FINA DR
EL PASO TX 79938

STEVEN FAULKNER
2232 BOWIE DRIVE
CARROLLTON TX 75006

JULIA VASQUEZ
9214 CRESCENT MOON DRIVE
HOUSTON TX 77064

BENJAMIN PONDER
11138 COTILLION DRIVE
DALLAS TX 75228

FORBES GUMAPAC
8950 WASHINGTON BOULEVARD
BEAUMONT TX 77707

679

TITAN SOLAR POWER TX, INC.

CORNADO RUBIO
1010 JONES ROAD
HIGHLANDS TX 77562

HECTOR GUEVARA
2202 LAUREL CREEK DRIVE
HOUSTON TX 77014

ALTA KEMPER
8502 CHERISSE DRIVE
CONVERSE TX 78109

LEE GIPSON
8018 SILVERDALE DRIVE
DALLAS TX 75232

ANTHONY OBAS
8450 NICHOLSON DRIVE
FRISCO TX 75036

MARTY BONNER
6520 HIGHVIEW TERRACE
WATAUGA TX 76148

MICHAEL NURENBERG
3330 WHITEHALL DRIVE
DALLAS TX 75229

ALAN DODD
154 DIANE RD
FERRIS TX 75125

CARLTON RAND
8030 VACEK MEADOWS LOOP
BOOTH TX 77469

ROGER DELGADO
3618 DUMFRIES COURT
KILLEEN TX 76542

TROY COATS
2956 MOCKINGBIRD LANE
HUNTSVILLE TX 77320

ISAAC GONZALEZ

TITAN SOLAR POWER TX, INC.

11013 33RD AVENUE NORTH
TEXAS CITY TX 77591

AURORA CASTILLO
19818 BLUSHDAWN SIERRA COURT
CYPRESS TX 77433

ANDREW RAMIREZ
8518 STARVIEW STREET
TEMPLE TX 76502

OLASUNMADE OGUNSEGHA
1149 TRACE DR
AUBREY TX 76227

RAQUEL CAMARENA
409 RIO RICO ST
WESLACO TX 78596

ARNOLDO LUCERO
543 WAGON WHEEL TRAIL
ANGLETON TX 77515

REBECCA LIZALDE
14601 DESERT BLOSSOM DR
EL PASO TX 79938

ANTONIO STEPHENS
3100 TRELLIS WAY
ROYSE CITY TX 75189

ANGEL CINTRON
419 GUNSMOKE TRAIL
PRINCETON TX 75407

DEBBIE BOTONE
3224 DAVID DRIVE
HURST TX 76054

MARIA GARCIA
11426 RIDERWOOD DRIVE
HOUSTON TX 77099

MARIO MEDRANO
503 BRUCE AVENUE

TITAN SOLAR POWER TX, INC.


DUMAS TX 79029

JORGE MARTINEZ
532 MEADOWSHIRE DRIVE
DALLAS TX 75232

JASON BRUBAKER
4401 SHARPS DRIVE
MCKINNEY TX 75072

ALICIA BAUTISTA
11218 GLENWOLDE DRIVE
HOUSTON TX 77099

SANKET SHAH
3709 CAMEROON LANE
MCKINNEY TX 75071

ALEJANDRO OLVERA
MARIA OLVERA
8551 CHEROKEE RIDGE
CONVERSE TX 78109

MARTY GORE
15254 SELENE VIEW
SAN ANTONIO TX 78245

DAVID LEAL
703 RAMSEY RD
DONNA TX 78537

STEVEN BLAIR
25411 DAPPLED FILLY DR
TOMBALL TX 77375

JOSE MARTINEZ
2005 BLUE MEADOW DRIVE
AUSTIN TX 78744

HAYWARD BREED
3498 GLENWOOD ST
BEAUMONT TX 77705

EMILIANA G MARTINEZ
2443 E CEDAR ST

TITAN SOLAR POWER TX, INC.


ROMA TX 78584

KEVIN SAWATSKY
1087 COUNTY ROAD 1200
GREENVILLE TX 75401

BRENT BLASSINGAME
2021 RICE DR
LEVELLAND TX 79336

LOGAN ROGERS
13578 CRAIGEN RD
BEAUMONT TX 77705

ZACH LEE
707 SHORLEAF
SAN ANTONIO TX 78245

DONALD ACTON
411 BOAT LAUNCH RD
POINT BLANK TX 77364

ROBERT NICHOLS
14041 BROKEN ARROW DR
WILLIS TX 77378

JUAN ORTEGA
3280 CO RD 414
TAYLOR TX 76574

HEATHER MARSHALL
3317 FONTAINE STREET
PLANO TX 75075

EDGAR SANTOS
2018 DERUSSY ROAD
SAN ANTONIO TX 78253

DAVID OSWALD
11911 MONTANA SPRINGS DRIVE
MARBLE FALLS TX 78654

BOBBY ZEIGLER
1300 JAMES AVENUE
PORT ARTHUR TX 77642

683

TITAN SOLAR POWER TX, INC.


JUAN VAZQUEZ
5711 LANDON CREEK LANE
KATY TX 77449

DARRELL TURNIPSEED
312 CRESTMONT DRIVE
EL PASO TX 79912

DARREN KOCHEN
594 COUNTY ROAD 4515
PITTSBURG TX 75686

YOLANDA GONZALEZ
14513 SANTA GLORIA ST
MERCEDES TX 78570

WILLIAM GOMEZ
2202 RIDGEDALE DR
CARROLLTON TX 75006

TRAVIS MEILS
17808 STEVENSON DR
CONROE TX 77302

DANIEL MARTINEZ ALANIZ
624 AVENUE G
HEREFORD TX 79045

RAFAEL FERNANDEZ
825 WEST CROSSLAND BOULEVARD
GRAND PRAIRIE TX 75052

JAY PILLAI
1057 GOLD CAMP ROAD
FRISCO TX 75034

MARICELA QUINTERO
9209 LACEBARK ELM DRIVE
EL PASO TX 79907

ALLEN SHIPLEY
4208 LEISURE LANE
PEARLAND TX 77584

TITAN SOLAR POWER TX, INC.


ELVA QUIROZ
13189 SHADY TRAIL CT
EL PASO TX 79938


PATRICIA BANFALVI
2605 CALMWATER DRIVE
LITTLE ELM TX 75068


CHRISTOPHER REYES
ALISHA MARX
6800 SPRUCE GUM LANE
AUSTIN TX 78744


MARK ZABRISKIE
516 FRANCIS COURT
LIBERTY HILL TX 78642


LAWANNA COOPER
8825 WILBUR STREET
FORT WORTH TX 76108


NORMA MACIAS
3017 GUERRA STREET
MERCEDES TX 78570


BRENDA JOHNSON
6746 AMBERCREST DRIVE
ARLINGTON TX 76002


JORGE RIVERA
4104 HERMANN SONS ROAD
TAYLOR TX 76574


JOSH GARCIA
7412 LAURIE DRIVE
FORT WORTH TX 76112


MARIA VELEZ
16409 DANIKA OAK DR
CONROE TX 77306


GILBERTO ESPINOZA
516 PECAN AVE
CROSBY TX 77532

TITAN SOLAR POWER TX, INC.


MICHAEL & JENIFER KELTON & KNOTT
3836 PECAN CIR
LA PORTE TX 77571

DAVID MEBANE
7634 DOVE HOLLOW DR
CORPUS CHRISTI TX 78414

SHANNON CHEATHAM
100 MAY COX ROAD
CLEVELAND TX 77328

EVA ROBINSON
4726 SAN MARCUS DRIVE
MESQUITE TX 75150

DOUGLAS INTERIANO
1006 JUDY LYNN DRIVE
ARLINGTON TX 76014

BROOKS WEST
6617 FAIRFIELD DRIVE
ROWLETT TX 75089

MICHEAL ODOM
23919 SPRING WAY DRIVE
SPRING TX 77373

JACOB VAZHACHIRA
1505 PALOMINO COURT
CARROLLTON TX 75007

RHONDA HANKA
350 TALL TIMBERS DR
HUNTSVILLE TX 77320

OMOLAYO AYENI
3804 HARBOUR MIST TRAIL
DENTON TX 76208

HUMFRED MAYAH
17906 WINDING WILLOW OAK WAY
CYPRESS TX 77433

RONALD SEGERS

TITAN SOLAR POWER TX, INC.


700 BURTON ST
WOODSBORO TX 78393

JACK BERG
5512 PRINCE EDWARD AVENUE
EL PASO TX 79924

LUIS TREJO
2707 CROWN ARBOR DRIVE
SAN ANTONIO TX 78251

KELVIN SOTO
7667 COUNTY ROAD 136
TERRELL TX 75161

RAUL ANDRADE
1431 BELL RIDGE LANE
ROSENBERG TX 77471

JACOB HYDE
102 OAK SHADOWS STREET
BAYTOWN TX 77520

RYAN DUNLEVY
14132 SANTA FE CT
HASLET TX 76052

MARY LEWIS
1706 PUDDO LANE
KILEEN TX 76543

CONCEPCION MATA
3225 ALDINE BENDER ROAD
HOUSTON TX 77032

PAMELA SHROPSHIRE
109 VZ COUNTY ROAD 4103
CANTON TX 75103

MARIA DILLARD
612 NORTH NEVADA AVENUE
WESLACO TX 78596

LOUISE FALCON
503 RIVER HILLS DR

TITAN SOLAR POWER TX, INC.


SAN MARCOS TX 78666

KARLA VALLES
2714 LEBANON AVENUE
EL PASO TX 79930

JESUS HERNANDEZ
1413 CORIANDER DRIVE
AUSTIN TX 78741

CHING YU HSU
138 BROKEN SPUR
UNIVERSAL CITY TX 78148

DONNEVILLE PRESCOTT
5430 COMBS DRIVE
BEAUMONT TX 77705

WILLIAM CRAVEN
16503 MCCORMICK DRIVE
HOUSTON TX 77095

VIDAL CORDERO
956 OAKBLUFF DR
LANCASTER TX 75146

CARLOS VELA
6230 YERA ST
BROWNSVILLE TX 78521

GILBERTO SALAZAR
4542 DEBENEY DR
HOUSTON TX 77039

RENAYE RHOADES
954 BIG SKY DRIVE
WAXAHACHIE TX 75167

SANDRA SPENCE
1813 LOCKHART DRIVE
FORNEY TX 75126

FERNANDO SANCHEZ
5715 WAYCROSS AVENUE
EL PASO TX 79924

TITAN SOLAR POWER TX, INC.


PATRICK LANG
1147 NORTH 3RD STREET
WILLIS POINT TX 75169

ANDRE PATTERSON
19821 MOORLYNCH AVE
PFLUGERVILLE TX 78660

MARIA LUISA DE
2317 JOHN F KENNEDY STREET
WESLACO TX 78596

TYSEN GUIDRY
1216 GERONA BLVD
ROSENBERG TX 77471

SAVINIANO PEREZ
105 SHADOW LEAF TRL
WILLIS TX 77378

QUENTIN TAYLOR
13003 BELL MANOR CT
HOUSTON TX 77047

PATRICIA PAYNE
5309 FAIREAST CT
ARLINGTON TX 76018

ALLY MTINGINYA
3515 RIVERSIDE GLEN LN
RICHMOND TX 77469

JOSE AVILES MARIA
5411 LOSOYA CT
SPRING TX 77388

PAPA JOBE
8104 KEECHI CREEK COURT
FORT WORTH TX 76137

CLAUDIO MARTINEZ
602 E ELM ST
DENVER CITY TX 79323

689

TITAN SOLAR POWER TX, INC.


PATRICIA BARNETT
1008 MASSEY TOMPKINS ROAD
BAYTOWN TX 77521


MARIAMMA PARACKAL
3602 STAR CROSS BEND CT
MISSOURI CITY TX 77459


WILLIAM RALPH
810 CODY RD
ENNIS TX 75119


AMADOR PENA
3019 FOREST CREEK DR
KATY TX 77494


KARIN MOORE
3537 TEAKWOOD LN
PLANO TX 75075


BYRON ATTAWAY
9336 DIAMOND AVENUE
KAUFMAN TX 75142


PIN-HSUAN HUANG
16917 BORROMEO AVE
PFLUGERVILLE TX 78660


TIMOTHY MILLS
129 OLD SPANISH TRAIL
WAXAHACHIE TX 75167


JOSE ALVAREZ
325 AVE A
HEREFORD TX 79045


RAJ RAMAN
3004 FREEMAN PARK DRIVE
ROUND ROCK TX 78665


GARRY WHITTEN
42 HARTLEY LANE
HUNTSVILLE TX 77320


SABINO DELAROSA

TITAN SOLAR POWER TX, INC.

3431 MAYBETH STREET
DALLAS TX 75212

MARTIN TORRES
2624 EAST MILE 12 NORTH
WESLACO TX 78599

RYAN SAUNDERS
703 MAPLEWOOD ST
BAYTOWN TX 77520

DARIUS HARPE
15319 STULAN BURN DRIVE
ATASCOCITA TX 77346

DOUGLAS CAMPBELL
20107 BAYBERRY CREEK DR
MAGNOLIA TX 77355

LOIS PARISH
3108 NOE STREET
FORT WORTH TX 76105

CODY RUBIO
3808 ANATOLE CT
PLANO TX 75075

LISA EDWARDS
1525 KITTYHAWK DR
LITTLE ELM TX 75068

ERIC HASSELRIIS
109 SOUTH FOREST GROVE
PRINCETON TX 75407

BOBBY LOWE
100 HICKMAN CREEK DRIVE
CLEVELAND TX 77328

MANUEL CELEDON
131 REBECCA STREET
HOUSTON TX 77022

JUAN CEDILLOS
2707 SOCKEYE DRIVE

TITAN SOLAR POWER TX, INC.


HOUSTON TX 77045

RAYMOND STENCEL
167 GRACE LANE
DIANA TX 75640

EDGAR LUMBASIO
121 PRAIRIE VIEW DR
PRINCETON TX 75407

RHONDA JAMES
206 EDMUNDSON CT
ARLINGTON TX 76002

MANUEL SANTAMARIA
3009 FRESNO AVE
HIDALGO TX 78557

MARY DAVIS
2533 JACKSON DRIVE
HARKER HEIGHTS TX 76548

ALFREDO VAZQUEZ
13015 TRAIL MANOR DRIVE
PEARLAND TX 77584

WILLIAM CHESSER
1123 COUNTY ROAD 270
OAKLAND TX 78951

MICHAEL AUSTIN
9801 BAL HARBOR ROAD
AUSTIN TX 78733

DANIIL PIONTKOVSKIY
1709 WASHINGTON STREET
PRINCETON TX 75407

EVA MORGAN
109 MAPLEWOOD SOUTH
KYLE TX 78640

NUBIS ACOSTA
29418 HOELZEN HOLOW DR
KATY TX 77494

TITAN SOLAR POWER TX, INC.


PAOLA CRUZ
117 KYLE DRIVE
TYLER TX 75706

JUSTIN SMITH
2136 SEQOUYAH WAY
CARROLLTON TX 75006

OSCAR MARTINEZ
1112 ALAMO ST
HIDALGO TX 78557

HALEY SCHULZ
5838 BANYAN OAK CT
RICHMOND TX 77407

YEIBETH RODRIGUEZ
14631 KEYSTONE GREEN DRIVE
CYPRESS TX 77429

JACOB GRAHAM
1413 MEADOW CREST DRIVE
PRINCETON TX 75407

ADRIAN DICKERSON
1303 CATTLE TRAIL
AUSTIN TX 78748

AIDEN PINEDALE
12257 FRESH WATER DRIVE
EL PASO TX 79928

PHILLIP SCOLA
7757 RUBY ESTHER CIRCLE
ABILENE TX 79606

RALPH QUICK
1880 COUNTY ROAD 289
GEORGETOWN TX 78633

JEFF FOMBY
13405 WHEAT ROAD
VENUS TX 76084

TITAN SOLAR POWER TX, INC.


DARIN HARRIS
311 GLEN OAKS BOULEVARD
DALLAS TX 75232


CHARLES SMITH
5405 SPRUCE VIEW DRIVE
DALLAS TX 75232


KRZYSZTOF SZAFLARSKI
12176 LIVINGSTON WAY
FORNEY TX 75126


REYNALDO RODRIGUEZ
1708 SPINNAKER DR
DENTON TX 76210


DAMJAN BJELANOVIC
1002 LANTANA COURT
LEANDER TX 78641


KELVIN BRAVO
820 GLOVER DR
AUBREY TX 76227


ANTHONY LONGO
107 BURWOOD LN
DEL RIO TX 78840


MICHAEL RIDLEY
9807 DARBY MILL LANE
HOUSTON TX 77095


ALEXIS BRISTER
3440 PONDEROSA STREET
VIDOR TX 77662


LEE RAYMOND
8622 BRAEBURN VALLEY DRIVE
HOUSTON TX 77074


ALANA SANCHEZ
3953 HARBOR DRIVE
THE COLONY TX 75056


JIMMY DAY

TITAN SOLAR POWER TX, INC.

910 DOUBLE K ROAD
CORRIGAN TX 75939

JOSEPH REITER
1112 RED COAL DRIVE
DENTON TX 76201

DEBORAH POLK
5604 BROAD BAY LN
FORT WORTH TX 76179

WILMER GARCIA
3306 SUMAC DR
KATY TX 77494

LEGGETT HENSLEY
2118 OSWEN TRAIL RD
RICHMOND TX 77469

JOSE & NANCY MAGALLON
7749 BRAZOS AVE
PORT ARTHUR TX 77642

CASSI KEITH TAYLOR
11566 ROBIN LANE
CONROE TX 77303

DAN PRIDE
709 TWIN HILLS LANE
DESOTO TX 75115

SHAWN BRUNKOW
214 SYCAMORE DRIVE
HITCHCOCK TX 77563

SHAMSUL AZAM
3105 ANDREW COURT
BEDFORD TX 76021

WINSTON BURTON
2315 TRACY LANE
HIGHLANDS TX 77562

INEZ GUZMAN
18740 SOBRINO DRIVE

TITAN SOLAR POWER TX, INC.


TORNILLO TX 79853

KEN QUINTANA
3071 HOPSON DRIVE
ATHENS TX 75752

JOSE ELOY RAMIREZ
252 SUMMIT DR
MINERAL WELLS TX 76067

CODY ROSE
5509 CHARLES MERLE DRIVE
AUSTIN TX 78747

PAUL TRAUE
2118 CANNES DRIVE
CARROLLTON TX 75006

CHRISTOPHER MENDEZ
91 MEDICINE BOW TRAIL
DEL RIO TX 78840

LORENA REYES
2747 AMARANTH DR
HOUSTON TX 77084

DWAIN ROBERTSON
925 MANOR DRIVE
DESOTO TX 75115

GARY ELIZABETH STRAIN
161 PINOAK DRIVE
MABANK TX 75156

JODY MORRIS
6864 CATANIA LOOP
ROUND ROCK TX 78665

ASHLEY ESCOBEDO
731 RIDGECREST DRIVE
LEWISVILLE TX 75067

TANESHA SMITH
5124 TWIN SUMMIT DRIVE
BOOTH TX 77469

696

TITAN SOLAR POWER TX, INC.

AIDA PEREZ
1380 ROYAL MEADOWS TRAIL
FORT WORTH TX 76140

LESLIE PULLIAM
798 PLATINUM DR
PRINCETON TX 75407

JUAN PABLO LOZANO
2406 IDLEWILDE DRIVE
MIDLAND TX 79707

JOSEPH TIDWELL
18955 WOODRIDGE DRIVE
CONROE TX 77302

CHARLES OROAKE
730 ASHLEN DRIVE
HOUSTON TX 77073

MAVIS WHITE
19506 SEDGECREEK DRIVE
KATY TX 77449

EDDIE THOMPSON
1809 WEST HUNT STREET
SHERMAN TX 75092

ALICE POND
819 BARNESVILLE STREET
CHANNELVIEW TX 77530

ANA AGUILAR
11226 GLENWOLDE DRIVE
HOUSTON TX 77099

SANDY GARCIA
10246 COUNTRY SQUIRE BOULEVARD
BAYTOWN TX 77523

LEONORHILDA VASQUEZ
1917 GLENWICK LN
IRVING TX 75060

TITAN SOLAR POWER TX, INC.


KHOA NGUYEN
1315 THISTLEWOOD DR
DESOTO TX 75115


JOVAANA OCHOA
2223 HUNTERS RUN DRIVE
DALLAS TX 75232


BILLY GARDNER
518 NEW HOPE ST
TERRELL TX 75160


VIRGINIA BREWER
4100 PETTER RAINOSEK LOOP
LA GRANGE TX 78945


BENJAMIN KOZLOWSKI
3703 ALEXANDRIA DRIVE
AUSTIN TX 78749


WILLIAM WRIGHT
12237 HACKBERRY HOLLOW DRIVE
TYLER TX 75706


SAFIYA NURSE
12407 SKYVIEW STAR COURT
HOUSTON TX 77047


ROBERT GOODROE
11005 FARM TO MARKET 149
RICHARDS TX 77873


ERNEST LOPEZ
4519 ORIOLE DR
SHERMAN TX 75092


STANFORD WILEY
2701 WHITE FALLS DRIVE
PEARLAND TX 77584


TIFFANY JONES
22 OAKLAND PARK DRIVE
MANVEL TX 77578


ROGER MCMICHAEL

TITAN SOLAR POWER TX, INC.


1726 EDISON DRIVE
SAN ANTONIO TX 78201

ELAINE FLEMING
9012 SAWGRASS CT
GRANBURY TX 76049

MARIA HERNANDEZ
3625 CHEROKEE DR
MERCEDES TX 78570

MARIO DEW
637 ALMANDORA DR
ARLINGTON TX 76002

MATTHEW MOES
404 WOLVERLEY LANE
ALLEN TX 75002

FLORA BELL
2112 SHILOH DRIVE
AUSTIN TX 78745

HARVEY WILLIAMS
3200 BURLEY COVE
AUSTIN TX 78745

KALVIN STAKKELAND
13011 THOMAS SUMTER STREET
SAN ANTONIO TX 78233

PHYLLIS MARFO
2705 SHADOW BAY DRIVE
PEARLAND TX 77584

LEONEL OLIVARES
207 WATTS ST
PROGRESO TX 78579

ROBERT ROBLEDO
11927 SAND WEDGE WAY
SAN ANTONIO TX 78221

PASCUAL MACIAS
1803 ALICIA DR

TITAN SOLAR POWER TX, INC.

WESLACO TX 78596

DONNA ALLEN
587 COUNTY ROAD 4810
WARREN TX 77664

CAROLYN HILL
919 LEXINGTON STREET
TAYLOR TX 76574

CHARLES BROWN
2708 STONE MANTLE LANE
DENTON TX 76201

KEITH MCKEEVER
13007 BELL STREET
AMARILLO TX 79118

CORNELIUS KWABLAH
5023 EL CAPITAN STREET
SAN ANTONIO TX 78233

KEITH CALDERA
115 NATHAN DRIVE
PRINCETON TX 75407

ANDY BLAKE
325 JOHNSTON LANE
JARRELL TX 76537

MATTHEW SCHMIDT
976 CARRIAGE LOOP
NEW BRAUNFELS TX 78132

JUAN G
2005 DALWORTH ST
GRAND PRAIRIE TX 75050

SALVADOR ALFARO
1439 MARS DRIVE
PASADENA TX 77504

CHARLA HARP
2328 SILVERTHORNE DRIVE
DALLAS TX 75287

700

TITAN SOLAR POWER TX, INC.


ZACHARY BRUCE
5604 SPRING KNOLL CT
ROSHARON TX 77583

ARMANDO SANCHEZ
602 MOORE ST
LONGVIEW TX 75601

SEAN COX
831 PENNYSTONE AVE
SAN ANTONIO TX 78223

BRENDEN FERGUSON
1810 GUINEVERE STREET
ARLINGTON TX 76014

DERRICK DUNLAP
4403 FOSTER LN
KILLEEN TX 76549

KACEY JENNINGS
5235 TOMCAT TRAIL
ORANGE TX 77632

LUIS MARTINEZ
1901 BASIL COURT
BRYAN TX 77801

TIMOTHY TREVINO
5447 FOUNTAINWOOD
SAN ANTONIO TX 78233

SHRILEY DIEPENBROCK
3709 GREEN EMERALD TERRACE
AUSTIN TX 78739

JAMES LENZNER
5709 MAURICE BELL DRIVE
EL PASO TX 79932

ROBERT JONES
934 S WELLS ST
PAMPA TX 79065

TITAN SOLAR POWER TX, INC.

DINORA GONZALEZ
24158 RIVER RD DR
SAN BENITO TX 78586

IRENE MOORE
6002 TANZANITE RIM
SAN ANTONIO TX 78222

JUAN OLIVARES
204 W WATT ST
PROGRESO TX 78579

GENE RANDALL
209 HIGH VIEW RANCH DR
CEDAR CREEK TX 78612

WARREN WASHINGTON
4412 BUCKS RUN
AUSTIN TX 78744

BARBARA THEE
1100 SUTTON PL
LORENA TX 76655

JOE RUELAA
12579 KARI ANNE DRIVE
EL PASO TX 79928

AMBER KESSEE
6284 EL CAPITAN STREET
FORT WORTH TX 76179

PETER LETTS
105 GOODKNIGHT RANCH RD
TRINIDAD TX 75163

CHRISTINE SAUNDERS
10728 BING DR
FORT WORTH TX 76108

DAVID MCWHIRTER
13214 4TH 1/2 ST
SANTA FE TX 77510

JOHNNIE PELATA

TITAN SOLAR POWER TX, INC.


6867 COUNTY ROAD 302
NAVASOTA TX 77868

YELITZA MEDINA
3823 SPARKMAN LN
KATY TX 77494

ANAYELI GUERERRO
2416 TIERRA DELMONTE DRIVE
EL PASO TX 79938

HOWARD WONG
13540 MERCEDES LANE
FRISCO TX 75035

BILLY BRACKEN
3062 SOUTHWEST COUNTY ROAD 0018
CORSICANA TX 75110

MARY JANG
18739 PILOT KNOLLS DRIVE
CYPRESS TX 77433

EVELIA ALVAREZ
248 BREMEN ST
GEORGETOWN TX 78626

MICHAEL SIMMONS
616 MILAS LN
GLENN HEIGHTS TX 75154

VICTOR SIMMONS
9520 FARM TO MARKET 1990
PALESTINE TX 75801

FAUSAT ALUKO
1233 COLONY STREET
FLOWER MOUND TX 75028

LLC VANCO
2125 VANCO DR
IRVING TX 75061

LINDA MAAS
14 WOODCREEK DR

TITAN SOLAR POWER TX, INC.

WIMBERLEY TX 78676

DUVER BOSCAN
24923 BASTIANI CANVAS LN
KATY TX 77493

LARRY BARNES
11790 COLEMAN STREET
CARLSBAD TX 76934

JOSE LUIS CHINEA
20429 SHELLDUCK DRIVE
PFLUGERVILLE TX 78660

RONALD BOWMAN
10218 COASTAL CT
IOWA COLONY TX 77583

JOSE MARTINEZ
10429 SHARP RD
SAN ANGELO TX 76901

SEBASTIAN QUIROGA-GONZALEZ
9024 TAMMY COURT
EL PASO TX 79904

MILAIDIS MOREIRA
3420 CHINABERRY LANE
JOSHUA TX 76058

MICHAEL FOSTER
322 BINKLEY AVENUE
DUMAS TX 79029

JOHN & LAURA KUTZKE
3953 OAKMONT DR
THE COLONY TX 75056

ISIDRO SEPULVEDA
711 FALCON AVENUE
PHARR TX 78577

MARIA TREJO
11932 AUBURN SANDS DR
EL PASO TX 79934

TITAN SOLAR POWER TX, INC.


KAREN LANGFORD
1604 GLENWAY DRIVE
SHERMAN TX 75092

JORGE ALBERTO HERNANDEZ
1100 SAMANTHA LN
EL PASO TX 79907

KYLE & TRACY GREEN
517 GLENWOOD DRIVE
BURLESON TX 76028

ESPERANZA PALACIOS
172 POPLARWOOD DRIVE
KYLE TX 78640

JUAN MELENDEZ
9518 CHISHOLM TRAIL
FRISCO TX 75036

BLANCA RODRIGUEZ
303 ALPINE DRIVE
DESOTO TX 75115

JOSE LUIS CHINEA
20429 SHELLDUCK DRIVE
PFLUGERVILLE TX 78660

RONALD BOWMAN
10218 COASTAL CT
IOWA COLONY TX 77583

JOSE MARTINEZ
10429 SHARP RD
SAN ANGELO TX 76901

SEBASTIAN QUIROGA-GONZALEZ
9024 TAMMY COURT
EL PASO TX 79904

MILAIDIS MOREIRA
3420 CHINABERRY LANE
JOSHUA TX 76058

TITAN SOLAR POWER TX, INC.


MICHAEL FOSTER
322 BINKLEY AVENUE
DUMAS TX 79029


JOHN & LAURA KUTZKE
3953 OAKMONT DR
THE COLONY TX 75056


ISIDRO SEPULVEDA
711 FALCON AVENUE
PHARR TX 78577


MARIA TREJO
11932 AUBURN SANDS DR
EL PASO TX 79934


KAREN LANGFORD
1604 GLENWAY DRIVE
SHERMAN TX 75092


JORGE ALBERTO HERNANDEZ
1100 SAMANTHA LN
EL PASO TX 79907


KYLE & TRACY GREEN
517 GLENWOOD DRIVE
BURLESON TX 76028


ESPERANZA PALACIOS
172 POPLARWOOD DRIVE
KYLE TX 78640


JUAN MELENDEZ
9518 CHISHOLM TRAIL
FRISCO TX 75036


BLANCA RODRIGUEZ
303 ALPINE DRIVE
DESOTO TX 75115


WENDY WOODS
4003 CISCO VALLEY DRIVE
ROUND ROCK TX 78664


GEORGE GALDIANO

706

TITAN SOLAR POWER TX, INC.

1027 MICHELSON LANE
ALLEN TX 75002

RICHARD DERUS
135 BROCK'S LANE
MONTGOMERY TX 77356

MICKEY HENDERSON
702 FM 3306
SEMINOLE TX 79360

CLAYTON GOLDEN
1108 RED COAL DRIVE
DENTON TX 76201

ELLIS RENO
2220 HAYES ROAD
WINNIE TX 77665

GARY MCMAHAN
14002 FAIRWAY COURT
SAN ANTONIO TX 78217

CHRISTIAN ALDANA
902 TURNER CT
CEDAR HILL TX 75104

EARL ALLEN
612 LAUREL ST
CEDAR HILL TX 75104

DEBRA JONES
2815 19TH ST
DICKINSON TX 77539

MELIDA FONSECA
441 NORTH REAGAN STREET
SAN BENITO TX 78586

GLORIA JACKELYN ALFARO
5738 HIGHBURY CT
HOUSTON TX 77084

GUSTAVO DE
1237 TRACE DRIVE

TITAN SOLAR POWER TX, INC.


AUBREY TX 76227

SARA FERNANDEZ
10080 OAKWOOD DRIVE
EL PASO TX 79924

ROBERT EDWARDS
3 LAGO COURT
ANGLETON TX 77515

ROSHANDA JOHNSON
200 CREEK POINT LN
ARLINGTON TX 76002

JOSHUA HOTTLE
113 BUTTERCUP WAY
KYLE TX 78640

JUSTIN SAUER
1729 14TH STREET
PLANO TX 75074

CESAR VIRUEGAS
7004 ENCANTO TRAIL
AUSTIN TX 78744

TREVOR GLANTON
310 COUNTY RD 306
SEMINOLE TX 79360

DANIEL DURON
122 WEST JEWELL STREET
SAN ANTONIO TX 78226

JOYCE LINDBERG
15220 CHESHIRE WAY
SAN ANTONIO TX 78254

SANDY HAWLEY
2513 SHADY GROVE DRIVE
BEDFORD TX 76021

CLAUDE KELLY
206 JENNIE MARIE CIRCLE
FERRIS TX 75125

TITAN SOLAR POWER TX, INC.


JOSHUA KELLY
2938 SYCAMORE STREET
ORANGE TX 77632

DENA DUNN
3316 SEATON CT
FLOWER MOUND TX 75028

NICHOLAS HOFRICHTER
1913 BELLATRIX DRIVE
HASLET TX 76052

HAIDER ALI
6417 WHITE OAK DRIVE
ROWLETT TX 75089

FERNANDO MARTINEZ
2200 NECHES STREET
FORT WORTH TX 76106

PABLO GIORGI
5130 JASON STREET
HOUSTON TX 77096

CONZUELO SAENZ
17106 SUNLIGHT PEAK CIR
HUMBLE TX 77346

SAMUEL WOLD
9527 COUNTY ROAD 540
LAVON TX 75166

KIMBERLY GALDIANO
404 MADRONE LANE
PRINCETON TX 75407

MAX DOAN
802 HARRIS RIDGE DR
ARLINGTON TX 76002

SAMANTHA HANNIFIN
19115 MOUNTAIN PLACE
SAN ANTONIO TX 78259

TITAN SOLAR POWER TX, INC.


SARAH BOUNDS
407 NORTH PLUM STREET
MILLSAP TX 76066

LEONARD POLK
3217 BURGANDY DRIVE
SHERMAN TX 75090

DAVID EDWARDS
1712 WEST COLLEGE STREET
SHERMAN TX 75092

BRENT HELLING
304 CACTUS DR
HASLET TX 76052

DENNIS NOPPE
1523 CRESCENT GREEN DRIVE
HOUSTON TX 77094

PHYLLIS PHILLIPS
625 SILVER CREEK RD
AZLE TX 76020

JEDFREY BILLINGS
3822 DEMPSTER AVENUE
DALLAS TX 75211

DANIEL MORROW
10541 RANCHO VIEJO WAY
CROWLEY TX 76036

NABON SANTANA
511 POINDEXTER AVE
CLEBURNE TX 76033

RUTH MCINTOSH
4105 MEADOWBROOK DRIVE
FORT WORTH TX 76103

ISAAC P LUCIO
1821 WREN DR
LEAGUE CITY TX 77573

RICHARD HILL

TITAN SOLAR POWER TX, INC.


18707 KEYSTONE OAK ST
HOUSTON TX 77084

DENISE WILLIAMS
8605 TRAILBLAZER DR
AUBREY TX 76227

NAIMAH QWUARELS
4404 WENDOVER ST
WICHITA FALLS TX 76309

KEVIN WHITE
323 WOODLAND HILLS DR
CONROE TX 77303

GARY ADAMS
23093 FM 838
OVERTON TX 75684

PRAKOB LUANGPAKDY
1130 MAGNOLIA BLOOM TRAIL
HOUSTON TX 77073

ANDRES SERVIN
1088 COUNTY ROAD 4102 #1
JACKSONVILLE TX 75766

DONNA TIMMS
10936 GLASS RD
SAN ANGELO TX 76901

SHELIA BRADLEY
547 FALLING LEAVES DRIVE
DUNCANVILLE TX 75116

CHARLES NICKERSON
3214 NORTHRIDGE DRIVE
SHERMAN TX 75090

JUSTIN LOWE
12425 TIERRA LAUREL DRIVE
EL PASO TX 79938

RANDY KLING
1334 ENSENADA DR

TITAN SOLAR POWER TX, INC.

CANYON LAKE TX 78133

PAMELA BORRENSEN
4358 TULIP OAK DRIVE
HOUSTON TX 77068

CARLOS LOPEZ
1209 TRACE DR
AUBREY TX 76227

KIWI NG
14005 LAPETUS DRIVE
HASLET TX 76052

JANET DORMAN
2942 LOCKWOOD DRIVE
CARROLLTON TX 75007

JOHN VAZQUEZ
215 E PALM
PROGRESO TX 78579

LINDSAY PRUIETT
1516 WEILER BOULEVARD
FORT WORTH TX 76112

ROSA MENDOZA
254 MARAVILLA DRIVE
EL PASO TX 79907

MIRKA FLORES
12875 BECCLES ST
EL PASO TX 79928

CHARLOTTE LEVY
9611 LEGISLATION DRIVE
CONVERSE TX 78109

THOMAS MCJUNKINS
2721 TEXAS DRIVE
DALLAS TX 75211

ERIC WOOLMAN
199 CLASSIC COUNTRY COURT
SPRINGTOWN TX 76082

TITAN SOLAR POWER TX, INC.


JOAN CATANYAG
4322 STUEBNER HILL DRIVE
HOUSTON TX 77068

LUIS PORTILLO
11521 JAMES GRANT DR
EL PASO TX 79936

MARIA CHINCHILLA
5743 EMERALD BROOK LN
LEAGUE CITY TX 77573

CATHERINE HERNDON
331 SILVER CARP TRAIL
WILLIS TX 77318

MARK DOUCETTE
1083 ESPLANADA CIRCLE
EL PASO TX 79932

JOSH PAYNE
521 NOAH LANE
LINDALE TX 75771

SAMUEL P MARTINEZ
5132 MANANA CIRCLE
PALM VALLEY TX 78552

DEBRA MAXIE
225 TROPHY PASS
AUSTIN TX 78748

SALVADOR BARAJAS
1015 EAST ARCHER ROAD
BAYTOWN TX 77521

ALEJANDRA SANCHEZ
6372 SMOKE LN
SCURRY TX 75158

CHAD TINSLEY
336 CREEKWOOD DRIVE
BLUM TX 76627

713

TITAN SOLAR POWER TX, INC.


JENNIFER FLOCKS
410 MULBERRY LANE
WAXAHACHIE TX 75165

CHERRYL RODGERS
193 EAST PARKVIEW DRIVE
TRINITY TX 75862

TIM ROBINSON
26 WOODLAND DRIVE
HUNTSVILLE TX 77320

ANTONIO MARTINEZ
138 TEAKWOOD LANE
SAN ANTONIO TX 78216

TIEN TRAN
724 LANDING LANE
LEANDER TX 78641

STEVEN NEWTON
19404 CAMLANN PL
PFLUGERVILLE TX 78660

KELVEN JONES
638 AMBUSH RIDGE
SAN ANTONIO TX 78219

JORGE NINO
3008 MELODY DR
LA MARQUE TX 77568

JESUS IGNACIO BAQUERA
909 N JOHNSON ST
AMARILLO TX 79107

SANDRA HORNE
2951 E STATE HWY 114
BOYD TX 76023

RHONDA LITTLE
8124 SANDHILL CRANE DR
FORT WORTH TX 76118

MARCOS DE

TITAN SOLAR POWER TX, INC.


1325 THISTLE HILL TR
WEATHERFORD TX 76087

JAMES WELSCH
170 LAKE SHORE DRIVE
FAIRFIELD TX 75840

RYAN BATES
17344 STACEY STREET
LINDALE TX 75771

ORLANDO MEDINA
3142 13TH STREET
PORT ARTHUR TX 77642

SHANNON BLACK
127 COUNTY RD 991
WORTHAM TX 76693

STAN BIALOSKI
407 CROWN COLONY DRIVE
LUFKIN TX 75901

REBECCA GARCES
1438 MARDELL STREET
SAN ANTONIO TX 78201

RAYMOND VELEZ
9751 BOB WHITE LANE
TERRELL TX 75161

DAVID FERNANDEZ
413 LONG ST
HEREFORD TX 79045

JIMMY CORTEZ
9100 TWIN MILLS BOULEVARD
FORT WORTH TX 76179

FABIOLA CARRILLO
2809 HALF MOON RD
AUBREY TX 76227

CHRISTOPHER CHAPMAN
6455 TAHOE DRIVE

TITAN SOLAR POWER TX, INC.


BEAUMONT TX 77708

CHRISTIAN REID
117 CORN POPPY COVE
GEORGETOWN TX 78626

ROHAN STERLING
1514 PLUME GRASS PLACE
ROUND ROCK TX 78665

RAUL MUNOZ
1465 GREG POWERS DR
EL PASO TX 79936

TIMOTHY NATOLI
2633 TRADEWINDS DRIVE
LITTLE ELM TX 75068

MICHAEL VOLK
13417 TOSSA LANE
AUSTIN TX 78729

ARACELI LINO
11977 CASTLE KEEP CIRCLE
EL PASO TX 79936

KRISEAN JOHNSON
914 ORANGE STREET
LA MARQUE TX 77568

GREGORY OSBORNE
2608 CAMDEN COURT
CELINA TX 75009

JEREMY WYATT
214 SPIREHAVEN DR
FATE TX 75087

CATHY CHAMP
4334 ROCKHILL RD
AUBREY TX 76227

JAMES RYAN
400 TEN BEARS TRAIL
HOWARDWICK TX 79226

716

TITAN SOLAR POWER TX, INC.


JOHN BAKER
429 SOUTH HILL DRIVE
WAXAHACHIE TX 75165

CECILIA HOLLICK
4745 KIKO A FIERRO DRIVE
EL PASO TX 79938

AUDRA WHATLEY
2504 DOUGLAS DRIVE
MCKINNEY TX 75071

TRAVIS COOK
6548 STARNES RD
WATAUGA TX 76148

KAREN TREANOR
176 COUNTY RD 484
STEPHENVILLE TX 76401

AVION SAMMS
6338 HIGHLAND TRAIL DRIVE
RICHMOND TX 77469

PATRICK DREILING
804 PLATINUM DRIVE
PRINCETON TX 75407

RYAN ATAIDE
1400 KENWOOD STREET
DENTON TX 76205

HEBERT MONTERO
723 STAMPEDE LN
PRINCETON TX 75407

JUDY BARNETT
1001 FRONTIER LANE
PRINCETON TX 75407

MATT LANGWELL
8731 U.S. 79
MILANO TX 76556

TITAN SOLAR POWER TX, INC.

SANDRA FLOWERS
1 LAKE LANE
HICKORY CREEK TX 75065

KENNETH JOHNSON
4228 FM 3012 RD
WHARTON TX 77488

GREG HUMPHRIES
149 SOUTH LYNX TRAIL
MONTGOMERY TX 77316

MARVIN SCHOENBERGER
12677 FARM TO MARKET ROAD 850
TYLER TX 75705

MEHERNOSH IRANI
109 BACCUS DRIVE
MESQUITE TX 75150

LEA DEFOREST
402 SCHOOL STREET
SAN ANTONIO TX 78210

REGGIE PREJEAN
9565 GROSS STREET
BEAUMONT TX 77707

LEOPOLDO GONZALEZ
307 SOUBIROUS RD
LAREDO TX 78045

ROCKY BROUMLEY
1724 KIRKLAND RD
LUFKIN TX 75904

SHERRY MENDELA
5209 ROGER MARIS DRIVE
EL PASO TX 79934

ARLENE SANTOS
2602 WESTCLIFF LOOP
KILLEEN TX 76543

PAUL MARTINEZ

TITAN SOLAR POWER TX, INC.


716 CROSSPOINT DRIVE
NEW BRAUNFELS TX 78130

KRISTEN LEE
258 BURNSIDE WAY
NEW BRAUNFELS TX 78130

JOSEPH HALLOIN
1514 DODD LANE
HOUSTON TX 77077

MARIAM JIRANI
700 LOCKTON LANE
PROSPER TX 75078

JEFFREY SULLIVAN
16710 COXSWAIN CT
CROSBY TX 77532

SHIVA GARDAS
3408 CHACON CREEK TRAIL
PROSPER TX 75078

CHRIS DAVIS
1528 ROSSON ROAD
LITTLE ELM TX 75068

AVERY HART
8921 LANTANA MEADOW DR
FORT WORTH TX 76131

JOHN SMITH
118 ROCKING CHAIR RANCH RD
TRINIDAD TX 75163

JAVIER GONZALEZ
6010 HAWK STREET
MERCEDES TX 78570

DAVID EVANS
1509 ANTHONY STREET
GAINESVILLE TX 76240

MATT NICHOLS
10989 FARM TO MARKET 149

TITAN SOLAR POWER TX, INC.


RICHARDS TX 77873

BRANDON SEARCY
1704 N 2ND ST
MERKEL TX 79536

HAJI WARFA
1265 LOGAN DR
LEWISVILLE TX 75077

TOBY SCHNITKER
1684 SPORTSMAN LN
VAN ALSTYNE TX 75495

EDWARD MONGE, MARIA MONGE
4228 SOUTHTON MERE
SAN ANTONIO TX 78223

JOHN CARELETON
4143 LAKEVIEW DRIVE
CONROE TX 77303

VINCENT ANDREWS
3319 COUNTY ROAD 1105
CELESTE TX 75423

JUANA GUTIERREZ
408 LAS CRUCES STREET
BUDA TX 78610

ROSA RAMOS
8001 SAN ANGELO STREET
WESLACO TX 78596

CALVIN LEONARD BECKFORD
13566 EMERALD COAST LANE
HORIZON CITY TX 79928

JASMINE DIAZ
202 PADDOCK STREET
WILLIS TX 77378

KYLE LITTLE
3992 4TH AVENUE
ORANGE TX 77630

720

TITAN SOLAR POWER TX, INC.


JASON SCHNEIDER
14055 OVERSTREET DRIVE
WILLIS TX 77318

BLAINE HINDS
228 HICKORY ST
HUNTSVILLE TX 77320

ROBERT MCBRIDE
13305 SUNTAIL CT
TEXAS CITY TX 77568

MIGUEL PINERO
3501 MAY AVE
MISSION TX 78573

CHRISTOPHER VALLEJO
954 11TH STREET
ASHERTON TX 78827

RONALD LARSEN
907 QUARRY OAKS DRIVE
FAIRVIEW TX 75069

JOHN FISHER
2512 STONE CREEK DRIVE
PLANO TX 75075

CRYSTAL COBAR
8920 JOHNS ROAD
ALVARADO TX 76009

RICHARD KOSTER TINA
11811 LANGTREE LANE
CONROE TX 77303

JUSTIN REEVES
5251 BRAESVALLEY DRIVE
HOUSTON TX 77096

TESFAYE GELAYE
105 HAVENWOOD LANE
GARLAND TX 75043

TITAN SOLAR POWER TX, INC.


CATHERINE ANN CLAYTON
2700 SOWERBY DR
PLANO TX 75093


GARY FUNDERBURK
10232 PINEHURST DRIVE
AUSTIN TX 78747


KAYLA LEDET
9718 GREAT BASIN DRIVE
SAN ANTONIO TX 78251


ALEXANDRIA WEIGEL
2500 CLYDESDALE LN
ALVIN TX 77511


REBECCA HALBRITTER
4616 ROBIN AVENUE
MCALLEN TX 78504


AMY PHONGSAVANH
614 W CAMP WISDOM RD
DUNCANVILLE TX 75116


MARISA POMARES SALINAS
3104 26TH STREET
HIDALGO TX 78557


CLAUDIA PENA
220 CHAMBLIN COURT
CEDAR HILL TX 75104


JUAN ALMANZA
14396 SABIO DR
HORIZON CITY TX 79928


SHERRY RICHMOND
1219 KINGSTON DRIVE
LEWISVILLE TX 75067


ROBERT THOMAS
493 PRIVATE ROAD 7837
WILLS POINT TX 75169


AARON MASSEY

TITAN SOLAR POWER TX, INC.

423 COVINGTON COVE
PRINCETON TX 75407

LARRY MINTON
3355 MICHELLE AVENUE
VIDOR TX 77662

HUMIDALLAH AKBAR
325 ASH ST.
KOUNTZE TX 77625

ROBERT YANIEC
2708 HOT SPRINGS DR
PEARLAND TX 77584

LESLIE LYNN
16022 HAVENHURST DRIVE
HOUSTON TX 77059

ALLISON BUSSEY
3370 PENNARTZ RD
WINDTHORST TX 76389

STEVEN HILL
2123 SEQUOYAH WAY
CARROLLTON TX 75006

REMI AJIKE
2110 ROSE COURT
WAXAHACHIE TX 75165

MARILU CRUZ
4604 SWALLOW AVE
MCALLEN TX 78504

JOSE RIVAS
424 CAPISTRANO DRIVE
SAN MARCOS TX 78666

DEBRA ERWIN
19425 W.T. GALLAWAY STREET
MANOR TX 78653

REBECCA MASENGALE
900 NORTH MAIN STREET

TITAN SOLAR POWER TX, INC.


TIOGA TX 76271

USIFU BARRIE
2813 RANGER LANE
AUBREY TX 76227

DANIEL & MARTHA HOLMES
8177 FLOWERS LOOP
KOUNTZE TX 77625

KAITLYN MOORE
11120 32ND 1/2 STREET
SANTA FE TX 77510

TREVOR HOUSTON
2612 CASTLE PINES DR
BURLESON TX 76028

WALTER ANDERS
17718 WOODED TRAIL
CONROE TX 77302

EDWARD WORTHINGTON
1316 RIDGEVIEW DR
WEATHERFORD TX 76086

ELLA BRIDGEWATER
2006 PITCHER BEND
SAN ANTONIO TX 78253

LINDA SANTISO
2230 FIELDCREST DRIVE
ROCKWALL TX 75032

BRENDA BAAS SNODGRASS
1019 OAK TREE DR
FORT WORTH TX 76140

CYNTHIA AND TONYA PERKINS
65 IDLEWILD STREET
LUMBERTON TX 77657

AMY COLE
4307 EMBERS DR
KILLEEN TX 76542

TITAN SOLAR POWER TX, INC.


RICHARD STEARNS
2905 E STATE HWY 114
BOYD TX 76023

KARIM ZEGLAM
1928 PROTEUS DRIVE
HASLET TX 76052

JAMES LEMMING
12650 CO RD 3116
GLADEWATER TX 75647

AMY YELVETRON
2103 HELENA AVENUE
NEDERLAND TX 77627

WILLIAM WILSON
528 SOUTH WALNUT STREET
SHERMAN TX 75090

ROGER BARTZ
133 INDIAN CREEK
ANNA TX 75409

JAMES RICHARDSON
128 COUNTY ROAD 499
HICO TX 76457

KEVIN SALCHERT
16441 VESCOVO LN
PFLUGERVILLE TX 78660

STAN PETERSON
3124 PAMPA
GRAND PRAIRIE TX 75054

ROBERT HUGHES
2409 SABANA LN
LAREDO TX 78046

ANNE KIGORO
20825 CLAIRE JEAN PATH
PFLUGERVILLE TX 78660

TITAN SOLAR POWER TX, INC.


JASMIN THOMPSON
808 LEE DRIVE
BEDFORD TX 76022

JORGE ARMANDO PULGARIN
3210 RIDGEVIEW CIRCLE
IRVING TX 75234

ZAKERY OLIVER
39233 FM 1736 ROAD
HEMPSTEAD TX 77445-7219

THOMAS MEYERS
1328 LITCHFIELD LANE
BURLESON TX 76028

ELISE MORSE
7812 COPPER HOLLOW
CONVERSE TX 78109

DANIEL CONSTANTE
2015 RODGERS LANE
AUBREY TX 76227

SHAWN HARDMAN
4424 AUGUSTA STREET
THE COLONY TX 75056

CHRISTIAN ORONA
1440 WAGGONER DRIVE
AUBREY TX 76227

KASEY SHAFFER
7671 TEXAS 300
GILMER TX 75645

FRANK DAVIS
1516 TIMBERCREEK DRIVE
HOWE TX 75459

GUSTAVO RODRIGUEZ
1823 CARRINGTON DRIVE
GLENN HEIGHTS TX 75154

MARSHALL ALLMAN

726

TITAN SOLAR POWER TX, INC.

13506 CALDWELL DRIVE
AUSTIN TX 78750

BENNIE JAMES
16 WOLTERS STREET
HICKORY CREEK TX 75065

MARK CARDWELL
7902 BISON TRAIL
SAN ANGELO TX 76901

GROVER COOK
40 PHELPS SLAB RD
HUNTSVILLE TX 77340

JESUS PEREZ
364 SILVER BRIDGE RD
QUEMADO TX 78877

ROSA HERNANDEZ
4610 LAMBS LN
AUSTIN TX 78744

JIM COFFEY
1195 BUCK CREEK ROAD
TIOGA TX 76271

GAILON HARDIN
2311 PERKINS ROAD
ARLINGTON TX 76016

LEONARD GREEN
7344 VIENTA POINT
GRAND PRAIRIE TX 75054

SCOTT RUSSELL
1238 BROOKLYN DRIVE
ANNA TX 75409

VIRGIL TINDALL
7010 COUNTY ROAD 309
CRANFILLS GAP TX 76637

THOMAS HAYDEN
1781 STILLWATER DRIVE

TITAN SOLAR POWER TX, INC.


BURLESON TX 76028

BRIAN TAYLOR
5913 SECCO COURT
FORT WORTH TX 76179

MARIA FIGUEROA
2606 NORTH MILE 6 1/2 WEST
WESLACO TX 78599

ASHLEY HENDRIX
2102 JUANITA DRIVE
ARLINGTON TX 76013

MADISON TAYLOR
3717 WAYLAND DRIVE
FORT WORTH TX 76133

CYNTHIA BAGGETT
25095 JOSEPH ROAD
HOCKLEY TX 77447

PAMELA HENRICKSEN
101 COUNTY ROAD 2413 W
HULL TX 77564

GARY GILBERG
1013 BARBARA JEAN CT
BURLESON TX 76028

PETER MICHAEL
1231 LAKES EDGE LANE
MISSOURI CITY TX 77459

RAUL & JUANA URBANO
105 WILLOW CT
NAVASOTA TX 77868

DYLAN NEAL
6732 REGALBLUFF DRIVE
DALLAS TX 75248

VERONICA OLALDE
14708 ENGLISH ROSE DRIVE
PFLUGERVILLE TX 78660

728

TITAN SOLAR POWER TX, INC.


PATRICIA WILLIS
1142 DESERT OASIS LN
ROSENBERG TX 77471

RICHARD GONZALEZ
5506 S BLANCA LN
PHARR TX 78577

DUSTIN MOTES
312 FAY WAY DRIVE
PALESTINE TX 75801

DOMETILA ARCEO
4425 BRIGHTWOOD DRIVE
GARLAND TX 75043

CONSUELO GONZALEZ
620 MEADOW DRIVE
MCKINNEY TX 75069

ROBERT JOE RAMIREZ
2622 GRAY WHALES
CONVERSE TX 78109

RANDAL LARSON
6157 CHEYENNE DRIVE
THE COLONY TX 75056

JOSE GALVAN
11806 MULE SPRINGS DR
HOUSTON TX 77034

LALITH KUMAR KSHATRIYA
7209 HAVEN COURT
IRVING TX 75063

JOSE ROSALES
1802 RED CEDAR TRAIL
ROSENBERG TX 77471

ANITA CLEMENTE
7416 EASLEY DRIVE
MCKINNEY TX 75071

TITAN SOLAR POWER TX, INC.

MATTHEW SPRUNK
1270 WOODROW ST
SILSBEE TX 77656

TAMMY DEWET
500 COUNTRYSIDE DRIVE
AUBREY TX 76227

MANUEL GAMEZ
13705 HARRISGLENN DRIVE
PFLUGERVILLE TX 78660

MICHAEL HENRY
33 ADRIAN HALL DRIVE
CLEVELAND TX 77328

CLIFTON CEASER
3425 BRITTANY AVE
PORT ARTHUR TX 77642

BILLY ROBINSON
1823 ALABAMA AVENUE
DALLAS TX 75216

EDDISON KHAMIS
8032 BIG BEND
SAN ANTONIO TX 78250

CLAUDIA FLORES
3116 KILGORE AVENUE
MCALLEN TX 78504

MICHAEL HUMPHREY
2109 PEACOCK LANE
CORINTH TX 76210

ELVIN VALENTINE
4309 BALLY DRIVE
KILLEEN TX 76549

SAMANTHA BROWN
1708 ROLLING BROOK DRIVE
LITTLE ELM TX 75068

RANDY MIKESELL

TITAN SOLAR POWER TX, INC.


6811 SPOON LAKE DRIVE
SAN ANTONIO TX 78244

NATASHA BOREN
3600 5TH STREET
BAY CITY TX 77414

GREGORIA SOLEDAD VILLEGAS
2705 AVENIDA GREGORY
BROWNSVILLE TX 78526

CAMRON CALDERON, KATHERINE GREEN
1704 OAK SHADOWS STREET
BAYTOWN TX 77520

JEAN BRINGOL
606 EXPLORER
LAKESIDE TX 78734

KEITH KEEN
1412 AVENUE B
NEDERLAND TX 77627

JOHNNY PETETAN
5235 ADA ST
BEAUMONT TX 77708

VICTOR CASTRO
4058 MEADOWBROOK DRIVE
FORT WORTH TX 76103

RENE CABRERA
247 DRUSE LANE
JARRELL TX 76537

PAUL KIBBE
108 RANCH ROAD
KRUGERVILLE TX 76227

RYAN BLAIR
810 BILLUPS DRIVE
VAN ALSTYNE TX 75495

VAMSEEN JETTI
11382 CHIMNEY ROCK TRAIL

TITAN SOLAR POWER TX, INC.


FRISCO TX 75033

ESMERALDA GONZALEZ
24842 BASS BOULEVARD
HARLINGEN TX 78552

NATHANIEL KIMBALL
906 XAVIER STREET UNIT 2
LUBBOCK TX 79403

JACK DUNN
5125 SOUTH MALCOLM X BLVD
DALLAS TX 75215

KEVIN ROBINSON
15306 SIERRA PINES CT
HOUSTON TX 77068

DELFINO OLIVARES
1712 T H JOHNSON DRIVE
TAYLOR TX 76574

BILLY HALL
18920 GREAT FALLS DRIVE
MANOR TX 78653

JEFFREY KNOPP
3246 FOREST HILL DR
SAN ANGELO TX 76904

KRISTEN VALDEZ
17918 CRYSTAL KNOLL
SAN ANTONIO TX 78258

CUAUHTEMOC LEON
11184 COUNTY ROAD 35
HSMT TYLER TX 75706

DANIELLE CARRINGTON
4525 STEPPING STONE DRIVE
FORT WORTH TX 76123

FELIPE FELTRAN
323 WEST U.S. HIGHWAY 281
WESLACO TX 78596

TITAN SOLAR POWER TX, INC.


RICHARD FISHER
223 PARK AVENUE
ANNA TX 75409

CHRISTOPHER WHITTEN
2220 NORTH ZIMMERS STREET
PAMPA TX 79065

ROY CANADA
3312 ROSE HILL ROAD
CARROLLTON TX 75007

CHRISTINA JONES
650 E FULTON ST
VAN ALSTYNE TX 75495

JEREMY KIMBRELL
1425 78TH STREET
LUBBOCK TX 79423

TRAVIS UECKERT, TAYLOR UECKERT
1225 HONEYWOOD LANE
ROYSE CITY TX 75189

KENNETH ROSSON
2013 MIMOSA DRIVE
CORSICANA TX 75110

SARAH READ
5614 EXETER DR
RICHARDSON TX 75082

FELIX MADRID
301 CROWN POINT DRIVE
HUNTSVILLE TX 77320

JOREY SWINDLE
2029 SUN STAR DRIVE
HASLET TX 76052

DAVID SMITH
12816 BASKETFLOWER COVE
ELGIN TX 78621

TITAN SOLAR POWER TX, INC.

BARBARA BEHNE
2103 CIMARRON TRAIL
AUSTIN TX 78745

MILES WALLACE
6010 CPT AUGUSTUS MCCREA TRAIL
AMARILLO TX 79118

MARCEL KOFFI
5412 PAGEWOOD DRIVE
DENTON TX 76207

TERESA KIM
237 GLENWOOD DRIVE
OAK POINT TX 75068

TRACY TRAN
10706 SAGEBLUFF DR
HOUSTON TX 77089

MARC AYALA
1426 TRES RIOS DRIVE
SAN ANGELO TX 76903

ROBIN NEATHERY
8508 DAMITA JO DRIVE
MANOR TX 78653

FREDERICK WILLIAMS
848 CROSS BRANCH DRIVE
SCHERTZ TX 78154

THOMAS PARKE
11711 MISTY GLEN LN
HOUSTON TX 77099

AZURE WARDELL
4635 BRIARDALE STREET
SAN ANTONIO TX 78217

KEVIN RITZ
2617 NEILL RD
BIG SPRING TX 79720

JOSE GERARDO RODRIGUEZ

TITAN SOLAR POWER TX, INC.

376 BEAN COURT
SOCORRO TX 79927

GUADALUPE ESCOBEDO
7913 EAST IOWA ROAD
EDINBURG TX 78542

MARK MARTIN
305 SOUTH VILLAGE DRIVE
MCKINNEY TX 75070

DORIS WEAVER
500 OXFORD DR
TYLER TX 75703

HARVEY PANKRATZ
614 COUNTY ROAD 121
GAINESVILLE TX 76240

CURTIS PARKER
7896 U.S. 287
CORRIGAN TX 75939

WILLIAM T GRAHAM
9901 CAMWOOD DR
EL PASO TX 79925

ROBERT THURMAN
2862 LUELLA ROAD
SHERMAN TX 75090

BRADLEY SCOTT
5911 DREAM COURT
HOUSTON TX 77085

KIM FOSTER
6230 RUE MARIELYNE STREET
SAN ANTONIO TX 78238

KEITH TANIGUCHI
2818 WOOLDRIDGE DR
AUSTIN TX 78703

GRANT WOOLDRIDGE
15736 PREBLE ROAD

735

TITAN SOLAR POWER TX, INC.


FORT WORTH TX 76177

ADRIANA CAUICH
5617 TREGO STREET
THE COLONY TX 75056

SANDY LIMONES
921 PRAIRIE CREEK DRIVE
DESOTO TX 75115

VICTORIA MURRY
217 COPPER FALLS DRIVE
BRYAN TX 77803

JOHN HOWARD
12089 AUTUMN GATE DRIVE
EL PASO TX 79936

TYLER STEIN
4201 MANTIS STREET
FORT WORTH TX 76106

DONALD BOREN
4608 ARIES DRIVE
EL PASO TX 79924

BRIAN LINDGREN
7104 OAK PARK DRIVE
RICHLAND HILLS TX 76118

NICOLE GRAY
305 WISHBONE LANE
FORT WORTH TX 76052

MAURICIO DE
417 NORTH PEAK STREET
DALLAS TX 75246

SUSAN ASHBURN
12602 LOTUS RIDGE
SAN ANTONIO TX 78253

GWENDALYN GILLESPIE
345 STOCKADE RANCH DR
PAIGE TX 78659

736

TITAN SOLAR POWER TX, INC.

LISA MYERS
3810 ROYAL MANOR DRIVE
HOUSTON TX 77082

ANTHONY BURGOS
9032 WATERMAN DRIVE
AUBREY TX 76227

DEMARCIA BALTHAZAR
6414 FAIRCOVE CIRCLE
GARLAND TX 75043

GINA SALINAS
19729 CHERUBINI TRAIL
PFLUGERVILLE TX 78660

AJIN YESODHARAN
2610 WESTWARD HILL DR
FRESNO TX 77545

JAMES MILLER
1114 DESERT PALMS LN
ROSENBERG TX 77471

ROSA NORIEGA
6314 HEATHERS BEND
SAN ANTONIO TX 78227

TERRY KENDRICK
2605 SAGEBRUSH DRIVE
GLENN HEIGHTS TX 75154

NIKKI REARDON
3616 THUNIAN PASS
PFLUGERVILLE TX 78660

WASIU AKINDELE
6334 FARNDON DRIVE
AUBREY TX 76227

MARIA WISKY
4310 BARRINGTON TRAIL
KILLEEN TX 76549

TITAN SOLAR POWER TX, INC.


SIGI BARKAT
7314 DANRIDGE ROAD
ROWLETT TX 75089

SINTIA GUERRERO
1216 MOMBIN STREET
ANNA TX 75409

KENNETH GRAVES
10500 SPLITRIDGE COURT
FORT WORTH TX 76108

JAMES HENNESSY
1560 COUNTY ROAD 252
ANDERSON TX 77830

CHRIS HARRISON
221 FAIRFIELD AVENUE
SHOREACRES TX 77571

ANDREW PETERS
6833 HURON AVENUE
LUBBOCK TX 79424

ELIZABETH GLASS
2634 EDGEMONT DR
ABILENE TX 79605

MANUEL HERNANDEZ
1721 OAKLAND BOULEVARD
FORT WORTH TX 76103

PABLO MARTINEZ
8108 EBANO DRIVE
EDCOUCH TX 78538

THOMAS DAVIS
10202 WILD ROSE BAY
SAN ANTONIO TX 78254

JESSICA RUEDA
5621 SPIRIT LAKE DRIVE
FORT WORTH TX 76179

MARY BOLENBAUGH

TITAN SOLAR POWER TX, INC.


3121 ARGENTO PLACE
CEDAR PARK TX 78613

LINDSAY WILLIAMS
2018 COVENTRY DRIVE
CELINA TX 75009

DEBRA BOHANON CHRISTOPHER
587 FAGAN FARM ROAD
LIVINGSTON TX 77351

JAMES SHELDON
1505 OLD BRIDGE ROAD
CLEBURNE TX 76033

JOSÉ A VELÁZQUEZ &
405 LUNDY AVENUE
EL CAMPO TX 77437

HERBER RAMOS
1840 SPRING AVENUE
CARROLLTON TX 75006

LAWRENCE BITTNER
130 BRIAR GROVE DRIVE
PRINCETON TX 75407

JAMES TONNISON
2220 LORETO DRIVE
FORT WORTH TX 76177

CODY THOMAS
712 RANCH ROAD 3404
KINGSLAND TX 78639

JUSTIN MCFADDEN
3823 NW HWY 11
BONHAM TX 75418

CHARLES GRACE
430 E OHIO ST
VAN TX 75790

JUAN VALDES
7350 VIRIDIAN VIEW

TITAN SOLAR POWER TX, INC.


SAN ANTONIO TX 78253

VICTOR SALAZAR
104 COLONIAL LANE
VENUS TX 76084

OSCAR DURAN DURAN
10262 PRITAM DRIVE
SOCORRO TX 79927

LARRY KIMBROUGH
1053 RESOLUTE ROAD
PARKER COUNTY TX 76066

MAURICE PEUGH
317 LARKSPUR CIRCLE
LUFKIN TX 75904

KARL SMITH
385 COUNTY ROAD 4565
SPURGER TX 77660

AGHA & SADAF GUL
7331 SUNLIGHT LANE
HOUSTON TX 77095

ERIC ELDRIDGE
1014 BAYOU MEADOW DR
MISSOURI CITY TX 77459

DANIEL CASTRO
18615 SPINNEY LANE
CYPRESS TX 77433

ACACIA JONES
9213 SAGE GROVE COURT
TEMPLE TX 76502

MICHAEL OCONNOR
206 CALICO BUSH LN
ROUND ROCK TX 78664

CHARLES OBIOMA
16427 HIDDEN GATE CT
SUGAR LAND TX 77498

740

TITAN SOLAR POWER TX, INC.


JAVIER SALAZAR
12360 DESERT PALMS AVE
EL PASO TX 79938

AMANDA STEWART
217 KELLY LANE
SEVEN POINTS TX 75143

GUADALUPE CASTRILLO
227 NE EUBANKS ST
FABENS TX 79838

DAMON NEWMAN
748 HURSTVIEW DR
HURST TX 76053

CRISTINA VILLASANA
433 DORA STREET
SAN ANTONIO TX 78212

EDWIN RAMOS
6000 MOSAIC TRAIL
KILLEEN TX 76542

ASHLAND & VINNY BURCHWELL & KERR
2258 DAWKINS ROAD
COLLINSVILLE TX 76233

PATRICIA TOVAR
506 ESPINO DR
LAREDO TX 78046

RESANELL RUSSELL
7921 CORA STREET
HOUSTON TX 77088

JAVIER HERNANDEZ
726 ALBATROSS WAY
SAN ANTONIO TX 78221

RONDA OTEY
3648 COTTONWOOD SPRINGS DR
THE COLONY TX 75056

TITAN SOLAR POWER TX, INC.


OSCAR THOMAS
856 BOOTH BAY CT
LEAGUE CITY TX 77573

GREGORY WINN
1409 BRANDYWINE CIRCLE
DENTON TX 76209

RICHARD REYNOLDS
2009 BRYANT STREET
MIDLAND TX 79705

ROGER BROCK
221 TIMBER TRAIL
ALVORD TX 76225

JOSE HERRERA
2002 ROSARIO ST
LAREDO TX 78043

RUBEN FIRPO
308 OAKBLUFF DR
DENTON TX 76210

MATTHEW SALAZAR
3229 94TH STREET
LUBBOCK TX 79423

KAREN BRANDENBURG
3411 NORTH MORNING GLORY DRIVE
SANTA FE TX 77517

JOHN OZMUN
4208 FIREBRICK LANE
DALLAS TX 75287

MARGARET MITCHELL
1101 LABADIE ST
STERLING CITY TX 76951

MICHAEL GANDARA
14541 TIERRA OVIEDO AVENUE
EL PASO TX 79938

ALEXEY QUESADA

TITAN SOLAR POWER TX, INC.


1216 HYDE PARK DRIVE
ROUND ROCK TX 78665

CORY HARRINGTON
1502 BROOK HOLLOW DR
PEARLAND TX 77581

FILEX PEREZ
2405 LYNN DR
PEARLAND TX 77581

ALICIA BELL
113 MYRTLE LN
GRANBURY TX 76049

SUSAN CHAPMAN
3308 WINDFERN DR
PEARLAND TX 77581

JOSEPH DESOPO
4914 BRINKWOOD DRIVE
CORPUS CHRISTI TX 78413

JAMES BELING
1009 PALLANO RD
HUTTO TX 78634

CAROLYN HUNTSMAN
198 ROCKPORT ROAD
SHERMAN TX 75092

ANDRES ORELLANA
3044 HARPER STREET
LITTLE ELM TX 75068

RAYMUNDO SALDIVAR
7406 ARISTA DRIVE
HOUSTON TX 77083

LYNETTE WAINES
5222 DERWENT CREEK CIRCLE
KATY TX 77449

SCOTTY ALLEN
302 HELEN DR

TITAN SOLAR POWER TX, INC.


LINDALE TX 75771

GUILLERMO CASTRO
15619 MOSSY PARK
CYPRESS TX 77429

OSCAR BOETA
3314 PRESTWICK STREET
EDINBURG TX 78542

MATHEW ODJADJARE
3122 TANNER DELL CT
MISSOURI CITY TX 77459

ALEX REDMON
1333 KINGSTON DRIVE
LEWISVILLE TX 75067

ROMEO LOPEZ
3711 EDIE ST
FRESNO TX 77545

JONATHAN MARTIN
1113 OAK HOLLOW LANE
ANNA TX 75409

JOSHUA TURNBOW
4848 SIERRA MADRE DR
EL PASO TX 79904

GARY LESTAGE
2216 PEARSON WAY
ROUND ROCK TX 78665

YANN MEHEUT
1937 THORNBERRY DRIVE
MELISSA TX 75454

JOESEPH GARZA
2727 ATLAS DRIVE
MISSOURI CITY TX 77459

TONYA BAUTISTA-WHITE
4408 MEADOWBROOK DRIVE
FORT WORTH TX 76103

TITAN SOLAR POWER TX, INC.


JAMAYNE ALTMAN
411 SHAW LANE
KILLEEN TX 76542

RANDOLPH REQUENA
1117 CHRISTA DRIVE
MESQUITE TX 75149

JESUS ALEGRIA
440 CARRIAGE WAY
KYLE TX 78640

SAHARA LESAGE
2125 SOMERSET POINTE DRIVE
LEAGUE CITY TX 77573

NERI PADILLA
925 EICHMAN ROAD
POTEET TX 78065

ALIM AHMAND
4040 DESERT NOMAD DRIVE
EL PASO TX 79938

MERRION LASONDE
613 KINGFISHER CREEK DRIVE
AUSTIN TX 78748

JUAN GUERRA
2110 VICTORIA STREET
HIDALGO TX 78557

ZENON SEGURA
2258 TEXAS AVE
SAN ANTONIO TX 78228

DANIEL GOMEZ
10930 MAPLE ROCK DRIVE
HUMBLE TX 77396

PRESTON REAMER
102 BRADLEY LN
TEXARKANA TX 75503

TITAN SOLAR POWER TX, INC.


MARK LEMAY
4818 PIARES LN
LEAGUE CITY TX 77573


LUIS RIOS
1205 ZENETA AVE
ODESSA TX 79763


CHERYL VANDERHELM
1405 TANGLEWOOD DRIVE
HARKER HEIGHTS TX 76548


PAUL HEBERT
1224 PALM DRIVE
ORANGE TX 77630-2474


CARLOTA VILLANUEVA CASTRO PEDRO
180 EAST BORDERLAND ROAD
EL PASO TX 79932


HARLAN PHILLIPS
6625 UNDERHILL STREET
HOUSTON TX 77092


ASHLEY MCKINNEY
11700 FOREST HOLLOW
LIVE OAK TX 78233


DAILY CARDENAS
3506 COLMAR WAY
HOUSTON TX 77084


AMY ANGEL
1825 RUSTIC DRIVE
PLANO TX 75075


DEBORAH TINDLE
3405 GALESBURG DRIVE
AUSTIN TX 78745


MARIA DEL JESUS DIAZ
8938 PALMETTO FALLS
SAN ANTONIO TX 78254


VANISHA WEATHERSPOON

TITAN SOLAR POWER TX, INC.


2902 SCOTTSDALE DRIVE
KILLEEN TX 76543

BARRY LEWIS
20114 ZWOLLE DRIVE
NEW CANEY TX 77357

RODRIGO ROJAS
901 FUELLER DRIVE
AUBREY TX 76227

JERRY PACHON
104 LILYPAD BEND
ARGYLE TX 76226

CARLOS CORONA
8247 STRICKLAND DRIVE
EL PASO TX 79907

JONATHAN PEREZ
257 BLACKTAIL DR
NEW BRAUNFELS TX 78130

JOSH HUGHES
5395 BOBWHITE RD
GILMER TX 75645

MICHAEL CANTU
11349 JAZZSTAR
SAN ANTONIO TX 78245

ERIK RODRIGUEZ
618 TRAVIS STREET
BAYTOWN TX 77520

VIVIANE QUINTERO
22106 GUSTON HALL LANE
KATY TX 77449

ROSA AND SHAWN MARTINEZ
711 BERTLOMA STREET
PASADENA TX 77502

ESSICA ALEJOS
2507 PINTAIL LOOP

747

TITAN SOLAR POWER TX, INC.

COPPERAS COVE TX 76522

STEVE PERRILL
11407 CHEVIOT CIR
HOUSTON TX 77099

SALVADOR PLAIA
523 BRANCHWOOD DRIVE
LIVINGSTON TX 77351

SHERYL BOYD
2425 SOUTH STREET
BEAUMONT TX 77702

PATRICIA PIRIA
10721 MELINDA STREET
SOCORRO TX 79927

MICHAEL DILLARD
733 IMUS DRIVE
EL PASO TX 79912

KHURRAM ZAI
10730 NEWPORT BRIDGE LN S
SUGAR LAND TX 77498

CHANCE LANCASTER
2608 NORTH EVERGREEN STREET
PAMPA TX 79065

GEGGIE SANDERS
169 WINDING WAY
FAIRFIELD TX 75840

RICHARD AUBREY
2245 CO RD 2110
HOOKS TX 75561

RICK DAILEY
137 MYRTLE LN
GRANBURY TX 76049

DONALD FRIEDA
736 COUNTY ROAD 118
CALDWELL TX 77836

748

TITAN SOLAR POWER TX, INC.


PAUL CAVANAUGH
8715 FARM TO MARKET ROAD 350 N
LIVINGSTON TX 77351

BRAULIA GOMEZ
6009 WIDELEAF DRIVE
AUSTIN TX 78724

SHANG-CHING CHOU
11132 ALISON PARKE TRAIL
AUSTIN TX 78750

ALEXIS GARAY
14444 CORBY PLACE
EL PASO TX 79928

BONNETTE COLE
11511 VALLEY GARDEN
SAN ANTONIO TX 78245

ELOY TREVIÑO
611 YOAKUM ST
SAN BENITO TX 78586

JOHN BEALL
3514 WINDMOOR DR
KATY TX 77449

DELORIS JACKSON
12655 CO RD 2184D
TATUM TX 75691

ALEXA COON
536 CAMPBELL DR
LEAGUE CITY TX 77573

JOHN CAIN
10475 MOUNTAIN VIEW LN
SAN ANGELO TX 76901

ANTHONY SBARBARO
518 SOUTH CROCKETT STREET
SHERMAN TX 75090

749

TITAN SOLAR POWER TX, INC.


MICHAEL LUCAS
3318 MAPLE LANE
ROWLETT TX 75089


NICHOLAS TUBB
214 CLEAR WATER STREET EAST
MONTGOMERY TX 77356


JAVIER VÁZQUEZ
157 SETTLERS TRAIL
ELGIN TX 78621


GUY MAJORS
8519 SPOTSYLVANIA LN
HOUSTON TX 77083


LORI FOSTER
5100 SIMPSON AVENUE
GROVES TX 77619


CALEB JENKS
510 US-380W HIGHWAY
GRAHAM TX 76450


ANTHONY DIMARCO
22 RODGER CIRCLE
KRUM TX 76249


ART STRANGE
1015 DEER PARK COURT
LONGVIEW TX 75604


CYNTHIA DYER
6508 CANYON MIST LN
DICKINSON TX 77539


CARINE AGBAJI
7300 VICARI DRIVE
ARLINGTON TX 76001


BRIDGETTE SCALES
3020 COLORADO DRIVE
LITTLE ELM TX 75068


CARLOS CASTILLO

TITAN SOLAR POWER TX, INC.

1401 HOWZE STREET
EL PASO TX 79903

DEBRA STRICKLAND
125 EAST LABADIE STREET
LEDBETTER TX 78946

VICTOR GARAY
4814 TOURNUS TRAIL
AUSTIN TX 78744

WANDA TROYER
921 KOBERLIN ST
SAN ANGELO TX 76903

EDWARD MARROQUIN
3206 ARKANSAS ST
BAYTOWN TX 77520

FRANCISCO AGUILAR
23426 DOVETAIL COLONY CT
KATY TX 774493

JAIME MELÉNDEZ
2117 JOHNSON ST
BROWNSVILLE TX 78521

JESUS CASTILLO
238 DELTA ST
PASADENA TX 77506

DANIEL MARTINEZ
2036 BLUE VALLEY
SOCORRO TX 79927

IVONNE A JACKSON
2712 MIKE PRICE
EL PASO TX 79938

JAMES GRAY
711 5TH STREET
BLANCO TX 78606

BYRON NICHOLS
12612 FLEET RIVER RD

TITAN SOLAR POWER TX, INC.

HOUSTON TX 77047

CRISTINA VAZQUEZ
704 MIMOSA STREET
FRESNO TX 77545

HARI NOOKALA
3412 CHACON CREEK TRAIL
PROSPER TX 75078

MELISSA DYKMAN
1615 SILVERLEAF DRIVE
CARROLLTON TX 75007

EMILY CASSIE
9618 LEGISLATION DRIVE
CONVERSE TX 78109

CATALINA HARRIS
2724 EAST ASPEN COURT
PLANO TX 75075

TONY TOMPKINS
1408 GABRIEL LANE
PRINCETON TX 75407

JOSHUA OLDS
2046 WEMBLEY WAY
ROSENBERG TX 77471

KAREN ROCQUE
4362 WILLOW BEACH DRIVE
HOUSTON TX 77072

ANN CLOUTHIER
2119 FOXBRIAR COVE
NEW BRAUNFELS TX 78130

WALTER CARTER
2830 SOUTH LILLIS LANE
DENISON TX 75020

STEVEN FERGUSON
704 GLENMORE DR
PASADENA TX 77503

TITAN SOLAR POWER TX, INC.


JESUS CARRASCO
241 N. PALO VISTA AVE.
ODESSA TX 79763

DANA MOORE
3006 JOMAR DRIVE
PLANO TX 75075

AARON SNYDER
6148 PADDLEFISH DRIVE
FORT WORTH TX 76179

BRENDA ROGERS
2301 7TH STREET
PORT NECHES TX 77651-4011

ISIDORE KATUMBAYI
16536 MILWAUKEE ST
JUSTIN TX 76247

JUDITH GWIN
320 PRIVADA DR
DEL VALLE TX 78617

ERIKA SALVIDREZ
422 SCOTT AVE
DALHART TX 79022

DAVID EVANS
215 S PALO VERDE CIR
PHARR TX 78577

JOSE ANDINO
15448 AVENUE C
CHANNELVIEW TX 77530

BENJAMIN LINDLEY
1119 ALDERWOOD DRIVE
JUSTIN TX 76247

SARAH CANTRELL
6927 HALLIE LOOP
SCHERTZ TX 78154

TITAN SOLAR POWER TX, INC.


ANTHONY TANIDA
6013 SADDLE BAG DRIVE
FORT WORTH TX 76179

FLOYD SLAVINSKY
14490 SONGBIRD LANE
HASLET TX 76052

MYRTHALA GONZALEZ
4211 KENNEDY STREET
MERCEDES TX 78570

MARIO SANCHEZ
601 E OVERHILL DR
GLENN HEIGHTS TX 75154

JOAN MAGEE
1709 YORKSHIRE DRIVE
RICHARDSON TX 75082

KENNETH AMSZI
500 HICKORY HILL ROAD
CLEVELAND TX 77328

RAMON AYALA
2722 MARBELLA ST
BROWNSVILLE TX 78520

COREY WHITE
8519 RUE DE MAISON
MISSOURI CITY TX 77459

STERLING PATTERSON
5232 COTTONWOOD CREEK LN
LEAGUE CITY TX 77573

JUAN ENRIQUEZ
2817 MORNINGSIDE LN
PASADENA TX 77506

SANDRA HOLMES
3619 POINT CLEAR DR
MISSOURI CITY TX 77459

GEORGE HUSKEY

TITAN SOLAR POWER TX, INC.


2801 STEVE'S WAY
AMARILLO TX 79118

FRANK JOHNSON
2101 MEADOW PARK DRIVE
PRINCETON TX 75407

JOHN ULLRICH
300 WINDBROOK STREET
DENTON TX 76207

CHRISTOPHER MILLER
2801 SUNNY CHESTNUT LN
CONROE TX 77301

JACOB MCMINN
514 OXFORD DRIVE
SHERMAN TX 75092

BELINDA VILLARREAL
7732 LINKSIDE STREET
SAN ANTONIO TX 78240

BILLY BONSAL
135 OAK SPGS LP
MABANK TX 75147

TOM WILKIE
9535 ST JOHNS CT
PILOT POINT TX 76258

JACOB JACKSON
1713 THORNTREE LANE
JUSTIN TX 76247

LARRY WILLIAMS
5955 WEST WINDEMERE DRIVE
BEAUMONT TX 77713

RICKY OSULLIVAN
11936 EMU LANE
NORTH ZULCH TX 77872

ROBERTO SOLIS
10300 CAMINO REAL

TITAN SOLAR POWER TX, INC.

UHLAND TX 78640

MARIA DEL REFUGIO GONZALEZ
909 GERONIMO DRIVE
EL PASO TX 79905

ERIKA REYNA
4139 BRIAR GLEN
SAN ANTONIO TX 78218

NOE TREVINO
2709 MI TIERRA DRIVE
WESLACO TX 78599

TRAVIS RICKMAN
8103 TIFFANY DRIVE
AUSTIN TX 78749

KEVIN ROGERS
3117 E CENTRAL AVE
AMARILLO TX 79108

HOLLY INCE
3729 WALTON AVENUE
FORT WORTH TX 76133

OBIE JONES
408 ANTIETAM CT
MESQUITE TX 75149

MARK MITTERLEHNER
1615 WRENWOOD LAKES
HOUSTON TX 77043

SUSANA LOZANO
2617 SLAUGHTER DRIVE
EDINBURG TX 78542

MARIA MESA
304 MAVERICK STREET
ANNA TX 75409

KARL GARRETT
3051 CARROL DRIVE
COPPERAS COVE TX 76522

756

TITAN SOLAR POWER TX, INC.

JIMMIE HARRIS
100 BOULDER CREEK DRIVE
DESOTO TX 75115

MICHAEL BUCHANAN
639 SAVANNAH AVENUE
PORT ARTHUR TX 77640

KIMBERLY JOHNSON
9215 ENCINO VILLAGE
SAN ANTONIO TX 78250

BEVERLY SMITH
1812 BUCKEYE DRIVE
FLOWER MOUND TX 75028

KEVIN SILCOTT
3502 RIVERSIDE GLEN LN
RICHMOND TX 77469

MARIA APODACA
903 NORTH POLK STREET
AMARILLO TX 79107

TOMMY KONH
1233 CASHION RD
WICHITA FALLS TX 76305

ROCKY MCKEEVER
135 BUTLER TRAIL
GUN BARREL CITY TX 75156

ISAIAS BAUTISTA
3701 WEST TEEGE ROAD
HARLINGEN TX 78552

ALFRED KARCHER
1245 SCARLETT DRIVE
ALLEN TX 75002

KIMBERLY LOLLAR
11696 TIMBER LN
NORTH ZULCH TX 77872

TITAN SOLAR POWER TX, INC.


RUBEN VAZQUEZ
6915 HALLIE LP
SCHERTZ TX 78154


RUBY ESMERALDA LAMAS
4884 AUSTIN ROAD
BROWNSVILLE TX 78521


GABRIEL GONZALEZ
510 PRADO DR
LAREDO TX 78045


BEVERLY CROSBY
2924 MEADOWLARK DRIVE
MESQUITE TX 75149


BRAXTON GLEZEN
11986 COUNTY ROAD 2127
HENDERSON TX 75652


ALBERT TURMAN
15814 PINE COUNTRY BLVD
TOMBALL TX 77377


BJORN DAHL
13115 TEXAS 317
TEMPLE TX 76504


JOSHUA ROBINSON
2915 BRISTOL STREET
DENTON TX 76209


CAROLINA ESCUDERO
7053 COPPER TOWN DR
EL PASO TX 79934


EDUARDO ALVAREZ
1602 GUNWALE ROAD
HOUSTON TX 77062


KEVIN STANELY
28027 DRIFTERS BEND DR
SPRING TX 77386


LESTER WREN

TITAN SOLAR POWER TX, INC.


5117 AZUL LN
CROWLEY TX 76036


JOSE ANAYA
128 VALLADOLID AVENUE
LAREDO TX 78046


ASCENCION GARCIA
1604 JOYCE STREET
WESLACO TX 78596


EDWARD PAXTON
302 SASSAFRAS STREET
HUTTO TX 78634


TED DUNNAM
13806 COUNTY ROAD 761
ALVIN TX 77511


MARY WILLIAMS
3060 EAST HOUSTON STREET
PARIS TX 75460


FERMIN CHAVEZ
421 BURNING TREE LANE
WEST COLUMBIA TX 77486


ERIC DOS
11112 GOLD PAN TRAIL
AUBREY TX 76227


DAVID KONNICK
2210 BRIARPORT DRIVE
HOUSTON TX 77077


KASEY REDUS
402 BLUFF VIEW RD
CEDAR PARK TX 78613


SUANNE CALLOW
721 CLEARBROOK AVE
SCHERTZ TX 78108


SUSANA MATA
7211 MILE 2 1/2 WEST ROAD

TITAN SOLAR POWER TX, INC.


MERCEDES TX 78570

BERNARD ABAZIE
14427 LEAFY TREE DR
HOUSTON TX 77090

ARC YARE
4005 BAMBOO TRAIL
MCKINNEY TX 75071

GABRIELA HERNANDEZ
1711 CAMELLIA DRIVE
ARLINGTON TX 76013

DONNA HARRIS
115 NORTH JESSUP STREET
ALVARADO TX 76009

ROBERTO ALONZO
1305 WESTADOR DRIVE NORTH
ARLINGTON TX 76015

ANA ZAMARRIPA
1111 LEHMAN STREET
HOUSTON TX 77018

STEPHEN JOHNSTON
4206 LEISURE LANE
PEARLAND TX 77584

GONZALO PEREZ
3734 HIDDEN BROOK LANE
KATY TX 77449

OLOLADE ODUKOYA
2611 SKYVIEW SILVER DR
HOUSTON TX 77047

EUSEBIO CRUZ
5921 WILLOW DR
PEARLAND TX 77584

JULIO HERAS
2106 LONG TRAIL PATH COURT
SPRING TX 77373

760

TITAN SOLAR POWER TX, INC.


DAVID LUNDQUIST
1943 ESPLANADE AVENUE
NEW BRAUNFELS TX 78130

JULIE CRANFORD
1701 CLEGG STREET
HOWE TX 75459

JACK GREGORY
6919 SUNSET VILLAGE DR
SAN ANTONIO TX 78249

RYAN SCOTT
1507 LYNNVIEW DR
HOUSTON TX 77055

MARGIE SMITH
2002 W ELM ST
TYLER TX 75702

JOHN DOOLEN
1309 ELM STREET
SWEENY TX 77480

RILEY JONES
12729 ERMINE STREET
HOUSTON TX 77047

JOHNNY ALBINO-VEGA
6110 CHARLOTTE LANE
KILLEEN TX 76542

TRAVIS KILPATRICK
839 CLAY RIDGE
CANYON LAKE TX 78133

CARRIE LANG ALBERT
25172 BEN SMITH ROAD
DOBBIN TX 77333

LUNILA REYNA
103 ASHWOOD GLADE DRIVE
WILLIS TX 77378

761

TITAN SOLAR POWER TX, INC.


RAYMOND GARLETT
5731 109TH STREET
LUBBOCK TX 79424


JUAN DURAN
705 WEST ORENDAIN AVENUE
PHARR TX 78577


DEANNA STRAZZA TODD
116 APACHE TRAIL
GEORGETOWN TX 78633


KYLE WALLER
6211 BLYTHE DR
FRISCO TX 75035


TIFFANY REED
15602 PAGEHURST DRIVE
HOUSTON TX 77084


MICHAEL MENDIOLA
8802 SECLUDED DR
CONVERSE TX 78109


MIGUE CHAPA
2206 CACERES STREET
DONNA TX 78537


DONNIE BLACK
2743 VIGILANTE RD
COPPERAS COVE TX 76522


WILLIAM EDWARDS
9301 BRADNER DRIVE
AUSTIN TX 78748


DOUGLAS MELENDEZ
27802 TAMARA BRANCH LANE
KATY TX 77494


RYAN JACK
3205 SOUTH OAK DRIVE
AUSTIN TX 78704


JILL KREWALL

TITAN SOLAR POWER TX, INC.


4736 GREAT DIVIDE DRIVE
FORT WORTH TX 76137

LEDA MARTIN
19430 CAMELLIA KNOLL TRAIL
HOUSTON TX 77084

GRACIELA A RODRIGUEZ
234 WEST LIBERTY
MERCEDES TX 78570

DELOY SHAW
235 CLIFFWOOD DRIVE
DUNCANVILLE TX 75116

JENNIFER TETTLETON
10401 SHERWIN PASS DRIVE
ROSHARON TX 77583

ENDER CASTRO
29406 HOELZEN HOLLOW
KATY TX 77494

TRAVIS HAECKER
247 RIVER PARK DRIVE
NEW BRAUNFELS TX 78130

ORLANDO JARRIN
14435 SWEETWATER DR
BAYTOWN TX 77523

DARIYENN LINK
5129 LEERAY RD
KELLER TX 76244

DONNA PATTERMAN
707 AVIATOR DRIVE
FORT WORTH TX 76179

ALAN KYLE
3504 CHACON CREEK TRAIL
PROSPER TX 75078

DESTINY CHASTAIN
12208 ITHACA AVENUE

TITAN SOLAR POWER TX, INC.


LUBBOCK TX 79423

RICHARD MOORE
242 WAYSIDE DRIVE
SAN ANTONIO TX 78213

FEI SHEN
16510 TERRACE HOLLOW LN
SUGAR LAND TX 77498

EMMANUEL CORA
5202 LYRA DR
KILLEEN TX 76542

ROBERTO DE
8600 WILLOW BEND COURT
PORT ARTHUR TX 77642

LUIS MANUEL LEMUS
810 EAST PETALUMA BOULEVARD
SAN ANTONIO TX 78221

RUSSELL THOMAS
2770 COS ST.
LIBERTY TX 77575

LINDA LATIMER
4027 PRINGLE DRIVE
DALLAS TX 75212

ERIC CARTER
6707 TERRA ARK VIEW
CONVERSE TX 78109

KELDRICK JOHNSON
17218 BROADLEAF OAK DRIVE
HOCKLEY TX 77447

PATRICIA LUNA
1011 G AVE
PLANO TX 75074

BILL FRANCIS
8901 COUNTY ROAD 6100
SHALLOWATER TX 79363

764

TITAN SOLAR POWER TX, INC.


KEVIN RODGERS
4419 CEDAR SAGE DR
BAYTOWN TX 77521

ADEFOLARIN ALIBALOYE
6405 FARNDON DRIVE
AUBREY TX 76227

JOHN FOWLER
1315 JEFFERSON STREET
BAYTOWN TX 77520

ELMER AMBAT
13011 HAVEN FARM
SAN ANTONIO TX 78249

ANNIE DENNIS
4110 KIT CARSON TRAIL
KILLEEN TX 76542

ADAM PURCELL
300 ASBURY CIRCLE
EULESS TX 76039

FIDEL RODRIGUEZ GARCIA
6606 ESTES FLATS
SAN ANTONIO TX 78242

ANTONIO MARTINEZ
208 GOLDEN COVE
KYLE TX 78640

BRIAN PUCKETT
1909 COVENTRY DRIVE
CELINA TX 75009

IONE HUNT
4005 STONE OAK BOULEVARD
DENTON TX 76210

KELLY LANCY
1148 CARRIAGE LOOP
NEW BRAUNFELS TX 78132

TITAN SOLAR POWER TX, INC.


ALVIN PARTIN
510 HILLCREST ST
MALAKOFF TX 75148

BETH GRANADOS
14919 GYPSUM MILL ROAD
MANOR TX 78653

ABELEE HERNANDEZ
306 TURLEY DRIVE
MANCHACA TX 78652

MARVIN RUBIO
105 MORNING PRIMROSE COURT
AUSTIN TX 78748

REBECCA SCHONERT
900 MCCOY DRIVE
IRVING TX 75062

KOSUKE BABA
5401 BOUGAINVILLEA DRIVE
PALM VALLEY TX 78552

ROBERT LORANCE
210 SPENCER ROAD
REDWATER TX 75567

KAREN CASTILLO
438 FM 771
RIVIERA TX 78379

DAVID HUFFMAN
207 CALICHE TRAIL
SAN MARCOS TX 78666

JON DOTSON
1910 GLENWICK LANE
IRVING TX 75060

TRAVIS WHITE
13235 SANDRIDGE ROAD
VIDOR TX 77662

JODI POWELL

TITAN SOLAR POWER TX, INC.

8822 WILD MEADOWS
CONVERSE TX 78109

LINDSEY MURFF
6914 CHANCELLOR DRIVE
SPRING TX 77379

ADRIAN QUINTANILLA
6039 CORAL COVE ROAD
BAYTOWN TX 77523

QUEEN FERGUSON
2933 NANDINA DRIVE
DALLAS TX 75241

SYLVANUS BALOGUN
4005 BIG PRAIRIE DRIVE
AUBREY TX 76227

BARBARA WINNINGHAM
8610 RIVER RD
AMARILLO TX 79132

BRANDON MCKINNEY
7205 ALEGRE PASS
AUSTIN TX 78744

RODERICK BOYCE
223 NICKOLAS DRIVE
PRINCETON TX 75407

SRINIVASAN BOOMINATHAN
7601 CHOCTAW LANE
MCKINNEY TX 75070

JOSHUA CHAVALI
2535 GOLDEN FORK DRIVE
KATY TX 77494

CLAYTON APPERSON
20234 EVENING PRIMROSE LANE
TOMBALL TX 77375

DIANA GALLIEN
13763 BRADFORD PARK

TITAN SOLAR POWER TX, INC.

SAN ANTONIO TX 78253

OZIOMA AMADI
2521 WALKER AVE
AUBREY TX 76227

BILLY CAVIN
2870 TREY LANE
BRENHAM TX 77833

ALFREDO GONZALES
2013 SUNSET COURT NORTH
LEAGUE CITY TX 77573

PHILLIP MARTINEZ
12603 OAK PLAZA DRIVE
CYPRESS TX 77429

SUCEL LONDRES
14203 KINCHELOE STREET
AUSTIN TX 78725

DEBORAH SIMMONS
1891 HILLCREST DR
LEWISVILLE TX 75077

ESTHER OLASEHINDE
5818 CARTA VALLEY LANE
RICHMOND TX 77469

JOSE CLEMENTE MARTINEZ
5223 GALAHAD DRIVE
SAN ANTONIO TX 78218

LARRY ALLEY
920 HANCOCK STREET
COLUMBUS TX 78934

BARRY GORDON
14066 COUNTY ROAD 270
SNOOK TX 77878

LORENA VALDEZ
9139 PORT VICTORIA ST
SAN ANTONIO TX 78242

TITAN SOLAR POWER TX, INC.


JORGE NARVÁEZ
4402 RUSTIC MONTELL LN
KATY TX 77493


TUNBODE OLORUNTIMILEHIN
9806 CORBEN CREEK LANE
RICHMOND TX 77407


JASON EVARTT
7411 BROGDON COURT
TOLAR TX 76476


JUAN VEGA
4518 SHEFFIELD LANE
CORPUS CHRISTI TX 78411


SUSANA FINNEY
5222 FALLEN TREE DRIVE
TEMPLE TX 76502


CAMERON JOHNSON
1209 CHERRY BLOSSOM ST
ANNA TX 75409


ELISA ZEPEDA
13495 MAVERICK LANE
HAMSHIRE TX 77622


ALIUX ARTIGAS
3234 FITZHUGH AVENUE
FORT WORTH TX 76105


JULIANNE PIERCE
121 CREEKSIDE DRIVE
DENISON TX 75020


JAMES TALLEY
1441 S MAIN ST
CANADIAN TX 79014


GERALD WEATHERALL
1101 SURREY DRIVE
DESOTO TX 75115

TITAN SOLAR POWER TX, INC.


HILLERY GARCIA
303 N ENGLEWOOD AVE
LUBBOCK TX 79416

CRAIG DAWSON
105 8TH STREET
PALESTINE TX 75803

MELODY AEUR
2706 THOMAS LN
HARLINGEN TX 78550

ESTEBAN RODRIGUEZ ALMANZA
1705 WARWICK ROAD
HOUSTON TX 77093

KEITH CHANDLER
7700 VIRGIE COURT
WATAUGA TX 76148

ANDREA VARNER
1045 LACEBARK PINE LANE
PATTISON TX 77423

CORRENE STEVENS
453 FRIENDSHIP ROAD
SHERMAN TX 75092

KENNETH BRISCOE
108 COLLIN STREET
ANNA TX 75409

EUGENE BALL
8401 POPLAR LANE
SAN ANGELO TX 76901

ROBERT YOST
427 LEE BOULEVARD
POTTSBORO TX 75076

JOHN MCGINNIS
6956 103RD ST
LUBBOCK TX 79424

ANNETTE FALLS

TITAN SOLAR POWER TX, INC.


7535 LAURA KOPPE RD.
HOUSTON TX 77028

ELSA BRIENO
13838 STURCOMBE GLEN TRAIL
ARCOLA TX 77583

ANNIE WALKER
2047 CLUB CROSSING
NEW BRAUNFELS TX 78130

STEVE T MILLER
1907 HANOVER SPRINGS LANE
RICHMOND TX 77406

JODY WARD
6380 W STATE HIGHWAY 31 WEST
CORSICANA TX 75110

ILIANA LONGORIA
315 NORTH SAN ANTONIO STREET
ALTON TX 78573

GEORGE HUSTED
3318 SUSAN CIRCLE
INGLESIDE TX 78362

SAMUEL AZUBUIKE
4593 MOUNTAIN LAUREL DRIVE
GRAND PRAIRIE TX 75052

FEDERICO EUSCATE
9746 RAMBLING TRAIL
HOUSTON TX 77089

DEBORAH VALDEZ
16507 MANSVELT RD
JAMAICA BEACH TX 77554

VICTORIA VALDEZ
2980 CORAL WAY
SEGUIN TX 78155

JENNY GUERRA
2803 BRITTON DRIVE

771

TITAN SOLAR POWER TX, INC.


DALLAS TX 75216

NANCY BETANCOURT
770 CLEARVIEW DRIVE
SAN ANTONIO TX 78228

TRISHA POLLACK
22411 CORAL CHASE COURT
KATY TX 77494

OLGA LOMAS
114 NORTH OAK AVENUE
LULING TX 78648

JORGE PEREZ
1400 CLOVER HILL ROAD
MANSFIELD TX 76063

ULISES FIGUEROA
20803 NEWMILL CT
SPRING TX 77379

FLORA HOBLEY
18518 TRANQUILITY DRIVE
ATASCOCITA TX 77346

MANUEL CASTANEDA
13489 EMERALD MANOR DR
HORIZON CITY TX 79928

AMOS WHITE
1910 NORTHWEST DALLAS STREET
GRAND PRAIRIE TX 75050

EUNICE MURUNGI
25594 RAMSEY HEIGHTS WAY
PORTER TX 77365

SALVADOR SAGARIBAY
4129 SUNRISE AVE
EL PASO TX 79904

STEVEN SMITH
7524 CATS-EYE LANE
AUSTIN TX 78747

TITAN SOLAR POWER TX, INC.


JAMES ANGOLD
2663 CRAZYHORSE PASS
AUSTIN TX 78734

RICHARD REYES
12310 ROYAL LAKE
CONROE TX 77303

IAN BRIMLEY
1615 CEDAR HILL AVENUE
DALLAS TX 75208

CRISTIAN LOPEZ
503 BARREN OAK LN
CROSBY TX 77532

DAVID PENA
345 COUNTY ROAD 145
ALICE TX 78332

DOMINIQUE MONTGOMERY
14611 WEST BEKAPARK COURT
CYPRESS TX 77433

RHODA BRUIN
7629 BUFORD DRIVE
DALLAS TX 75241

MARY THOMAS
310 MEADOW RIDGE AVENUE
VENUS TX 76084

CHEN LEM
7232 HERBOSO
GRAND PRAIRIE TX 75054

KERRY RICE
1809 ABBY CREEK DRIVE
LITTLE ELM TX 75068

JERRY GLEN
910 SAVAGE DRIVE
DENTON TX 76207

TITAN SOLAR POWER TX, INC.


PAREESA SCHULTE
816 SMOKERISE CIRCLE
DENTON TX 76205

NICHOLAS JACKSON
1378 BEAGLE ROAD
ORANGE TX 77632

MARKO AVILES
7834 PALM GROVE DR
BROWNSVILLE TX 78521

PHILLIPS TETEDE
6325 FARNDON DRIVE
AUBREY TX 76227

JANNA PHIFER
117 HOOK NORTON LANE
WHITEHOUSE TX 75791

RAMON SOTELO
406 POMIAN COURT
LAREDO TX 78045

MARIA ARENAS
16126 NORTHERN CARDINAL LANE
CYPRESS TX 77433

DEAN TRAN
6619 FELICIA OAKS TRAIL
HOUSTON TX 77064

JOSE W CARRILLO
2154 DEERHURST LANE
HOUSTON TX 77088

QUYNH NHU HO
409 VAWTER DRIVE VAN
ALSTYNE TX 75495

RHIANNON HARDING
21522 KINGS BEND DR
KINGWOOD TX 77339

NATHAN PROBST

TITAN SOLAR POWER TX, INC.

2015 CRESTWOOD PLACE
DENTON TX 76209

FRANCIS MEDEHUE
8806 ATWATER CREEK
SAN ANTONIO TX 78245

TANNER LANDERS
1251 STEED BLUFF DRIVE
ALVIN TX 77511

MONROE WENZEL
2801 GERONIMO DRIVE
CORINTH TX 76210

CHANCE MACNEILL
3603 DALTON DRIVE
CORINTH TX 76208

CAROLINA HUIZAR
12000 VAN DYKE COURT
EL PASO TX 79936

JAMES HARRIS
2720 EAST ASPEN COURT
PLANO TX 75075

LARRY EAVES
1846 WARDA CHURCH ROAD
LA GRANGE TX 78945

DANH NGUYEN
12503 BEAR VALLEY DR
HOUSTON TX 77072

DEARTIS FRATER
1127 JOANNA CIRCLE
DESOTO TX 75115

DEREK MOYER
17307 EDEN COURT
SPRING TX 77379

ALFONSO HERNANDEZ
103 SOUTH BUFFALO AVENUE

775

TITAN SOLAR POWER TX, INC.

CEDAR PARK TX 78613

HOWARD AND LISA REDWINE
3199 BELMONT LANE
TERRELL TX 75160

ALLEN DUNN
509 MEADOWCREST DRIVE
BURLESON TX 76028

ILENE TELLO
777 WOLFETON WAY
NEW BRAUNFELS TX 78130

KARRY TALLANT
9311 ROCKWOOD DRIVE
AMARILLO TX 79119

WANDA VALLEY
1122 STELLA STREET
FORT WORTH TX 76104

ROY HERRERA
14365 PUENTECILLAS DR
HORIZON CITY TX 79928

LISA KENDALL
459 WEST KANSAS STREET
VAN TX 75790

CHRISTIAN HASSARD
6922 GUINEVERE STREET
CORPUS CHRISTI TX 78414

JOSE JARAMILLO
3611 BLACK CRICKET COURT
HUMBLE TX 77396

ERNEST LYNCH III
212 LISA MARIE DR
ANGLETON TX 77515

CECILIA EUCEDO
16918 RESTON GLEN LANE
HOUSTON TX 77073

776

TITAN SOLAR POWER TX, INC.

ARAYS GONZALEZ
11430 PINE MESA DRIVE
SAN ANTONIO TX 78245

DAENA SOLIS SOLIS
1101 WEST JUNIPER DRIVE
PAMPA TX 79065

JARID YANKUS
160 PRIVATE ROAD 3630
SPRINGTOWN TX 76082

WESLEY WOOD
18819 DEER TRACE DR
CROSBY TX 77532

RYAN OLDAKER
3844 HARVEY PENICK DRIVE
ROUND ROCK TX 78664

RAMIRO CHAPA
121 VENECIA DRIVE
SULLIVAN CITY TX 78595

KIMBERLY RYAN
407 COWBOY WAY
ANNA TX 75409

KINGSLEY AGBEBAKU
313 AARON STREET
ANNA TX 75409

PATRICK KIERNAN
5010 CALEDONIA LAKE LN
ROSHARON TX 77583

SHARON WINN
2912 LAKEWOOD DRIVE
DENTON TX 76207

BRIAN JONES
3510 ANDROMEDA WAY
CONVERSE TX 78109

777

TITAN SOLAR POWER TX, INC.


ABUNDIO GARCIA
1909 ALICIA DRIVE
WESLACO TX 78596

JUAN CANAS
4102 BROOKHEAD TRAIL
HOUSTON TX 77066

RITA ZOLETA
122 KINKAID AVENUE
WHARTON TX 77488

RAUL HERNADEZ
22119 ROCKY RESERVE DRIVE
HOCKLEY TX 77447

EARL ROBERTSON
2821 WINCHESTER AVENUE
MELISSA TX 75454

THOMAS WILLIAMS
27962 PRESLEY PARK DRIVE
SPRING TX 77386

IFEYINWA IGBOANUGO
11223 MORNINGSIDE LAKE LN
RICHMOND TX 77406

ELIZABETH PORTERFIELD
7431 ROUNDROCK ROAD
DALLAS TX 75248

IVOR FRASER
337 AUTUMN BLAZE
NEW BRAUNFELS TX 78130

DEANA MCBROOM
402 PUEBLO ROAD
FRITCH TX 79036

KEVIN NGUYEN
813 PEASE RIVER WAY
HUTTO TX 78634

HARRISON OWHONIGHO

TITAN SOLAR POWER TX, INC.


3129 BOWEN STREET
ANNA TX 75409

SHAWNDI HALL-ROSE
1112 8TH STREET
OLTON TX 79064

JUSTIN JOSE
5603 JAMES MICHAEL DRIVE
ARCOLA TX 77583

ALEXIS WOODRUFF
200 WEST LOCUST STREET
ANGLETON TX 77515

REGINALD TRAINER
3514 12TH STREET PORT
ARTHUR TX 77642

DERRICK GALVIN
8322 BENT WATERS
SAN ANTONIO TX 78239

FILIBERTA BARRIOS
115 NORTH KERALUM AVENUE
MISSION TX 78572

HARISH GUNTUKU
7605 CHOCTAW LANE
MCKINNEY TX 75070

VINCENT MORALES
538 WILD OLIVE WAY
SAN ANTONIO TX 78219

ANDREW BALDWIN
5132 DOMINICA LANE
FORT WORTH TX 76244

MICHAEL COLE
3800 HICKORY BEND TRAIL
MCKINNEY TX 75071

DAVID ZARRAGA
2538 BLAZING STAR DR

TITAN SOLAR POWER TX, INC.


FULSHEAR TX 77423

SHOUNAN CHEN
4422 PRINCETON DR
GARLAND TX 75042

REGINA ROSADO
10103 RED IRON CREEK
CONVERSE TX 78109

CHAMUNDESWARI PEDAVALLI
2260 JASPER DRIVE
KRUGERVILLE TX 76227

MICHAEL CAMPOS
3706 STELLA ROAD
BROOKSHIRE TX 77423

STEVEN COBB
7227 WIMBERLY OAKS LANE
RICHMOND TX 77407

GLENN CAMPBELL
6620 HAYLING WAY
DENTON TX 76210

IVAN G AVILA
2215 RUIZ STREET
SAN ANTONIO TX 78207

MERIDA RODRIQUEZ
98 COUNTY RD 6027
DAYTON TX 77535

LOYDA LAZO
125 HERNANDEZ ROAD
RIO GRANDE CITY TX 78582

CHRISTINE KETAY
7203 AUTUMN PARK
SAN ANTONIO TX 78249

MARIA GUAJACA
918 CANYON HILL LANE
ROSENBERG TX 77471

TITAN SOLAR POWER TX, INC.


NEREIDA WALLIS WALLIS
211 FARM TO MARKET 706
LUFKIN TX 75904

CLARICE FARINA
3315 SUMAC DR
KATY TX 77494

RICHARD LAUDONE
6003 PEBBLE BEACH DR
HOUSTON TX 77069

CLIFFORD JOHNSON
1057 MAGNOLIA POINT DRIVE
HUFFMAN TX 77336

NICHOLAS STEELE
3107 HERITAGE GREEN DRIVE
PEARLAND TX 77581

HUNTER YOUNG-ANTHONY
156 HARBOR DR
GUN BARREL CITY TX 75156

DENNISE ISMAELA OLIVAS BARRERA
315 MAPLE STREET
LEVELLAND TX 79336

LOUIS SHANDRA
734 GREAT OAKS DR
NEW BRAUNFELS TX 78130

RAMIRO SUAREZ
5680 CENTERIDGE DRIVE
DALLAS TX 75249

VIRGINIA DIAZ
29632 COPPER PENNY
BULVERDE TX 78163

ANNETTE SIM
1913 ROCKY COURT
CORINTH TX 76208

TITAN SOLAR POWER TX, INC.


SAM GARCIA
8602 RIDGE FLOWER DRIVE
SAN ANTONIO TX 78239

SHANNON MAJEWSKI
5351 BARONESS LANE
KATY TX 77493

JASON DICKINSON
5129 SHADY OAKS LN
FRIENDSWOOD TX 77546

ISAAC PEREZ
11034 HILLSDALE LOOP
SAN ANTONIO TX 78249

LAURA ARENAS
3617 ENCANTO CIR
IRVING TX 75062

JOSE MANUEL AVALO
100 DIANA DRIVE
BANDERA TX 78003

SARAH BOURNE
152 TAYLOR CEMETERY ROAD
MOSCOW TX 75960

CINDY TORRES
2602 TRIPPODO LANE
DICKINSON TX 77539

JEREMY DIONIDA
13114 SYCAMORE HEIGHTS STREET
HOUSTON TX 77065

HERMAN CORREA
1005 DOUGLAS ROAD
ATHENS TX 75751

VONCIL WALKER
517 SOUTH K STREET
HARLINGEN TX 78550

BARBARA LEONARD

782

TITAN SOLAR POWER TX, INC.


7303 AUTUMN LEDGE
CONVERSE TX 78109

DAMIAN CERVANTES
1800 THOMPSON STREET
LA MARQUE TX 77568

APRIL HAAG-HOWARD
814 MADISON AVE
NEW BRAUNFELS TX 78130

JOCELYN GRACE
10765 CHINESE VIOLET
CONROE TX 77385

VINU KURIAN
6602 FAIRWOOD CREEK LANE
SUGAR LAND TX 77479

MAILENY FRETT
8119 ELLERSTON BOULEVARD
SELMA TX 78154

RICARDO HERNANDEZ
14503 SOUTHTON POND
SAN ANTONIO TX 78223

BYROM HARRISON
2403 CHRISTI LN
CADDO MILLS TX 75135

OLUWAFUNTO SOKOYA
1315 PLUM VALLEY DRIVE
FRISCO TX 75034

LICET HUNTER
8123 GRISSOM POST
SAN ANTONIO TX 78251

RICKY KEMP
700 CHEROKEE DRIVE
TIOGA TX 76271

SHELLEY KARNES
228 N 1ST ST

TITAN SOLAR POWER TX, INC.


MABANK TX 75147

RAYMOND BATISTA
916 CLYDE ST
WHITE SETTLEMENT TX 76108

RACHEL COOPER
2638 CALDWELL BLVD
TYLER TX 75702

NATHAN SIEBERT
6018 ARBOLES DRIVE
HOUSTON TX 77035

BRYCE BANKS
1508 GREEN VALLEY WAY
CELINA TX 75009

JOHN AUSMAN
6622 ONYX DR N
FORT WORTH TX 76180

PHILLIP WELLS
195 MARY AVENUE
LUFKIN TX 75904

BRYANT MARTINEZ
17438 DESMOND ST
ATASCOCITA TX 77346

KIMBERLY REIMER
3546 HIGH CLOUD DR
NEW BRAUNFELS TX 78130

PATRICIA MACK
10616 STAGGERING CREEK
SAN ANTONIO TX 78254

SHARAELL TRELOAR
402 WOOD DUCK
NEW BRAUNFELS TX 78130

CHRISTIAN WALKER
1822 OPAL FIELD LN
RICHMOND TX 77469

TITAN SOLAR POWER TX, INC.


ROSEMARY LOPEZ
15207 LINDITA DR
HOUSTON TX 77083

FRANK CAVANAH
30526 MEADOW EDGE DRIVE
MAGNOLIA TX 77354

OSCAR MARTINEZ
2000 CASSIDY LANE
CORINTH TX 76210

ERIN MATHENY
3312 PEAKVIEW DRIVE
CORINTH TX 76210

ANGEL OLIVA
1115 77TH STREET
LUBBOCK TX 79423

JAMIE WHITWORTH
8532 ROLLING TREE
CONVERSE TX 78109

PRINCE ERNEST
9814 CORBEN CREEK LANE
RICHMOND TX 77407

MICAELA RODRIGUEZ
379 SENDERO ROAD
RIO GRANDE CITY TX 78582

JOSE OLVERA
21327 PARK ORCHARD DRIVE
KATY TX 77450

ANGEL RODRIGUEZ
4300 FLAMINGO DRIVE
KILLEEN TX 76549

MARIA VELA
242 COUNTY ROAD 1035 NORTH
KINGSVILLE TX 78363

785

TITAN SOLAR POWER TX, INC.

RICKEY JACOBS
708 NICOLE DRIVE
BURLESON TX 76028

NORMA TORRES & MARIA
10822 HAPPY HOLLOW LANE
DALLAS TX 75217

KIMBERLY CASTILLO
11919 STILLSTONE
SCHERTZ TX 78154

MICHAEL SMITH
19493 KEENAN CUT OFF ROAD
MONTGOMERY TX 77316

JOHN BAYNES
302 RUSTIC WILLOW
SELMA TX 78154

VINCENT AND CINDY ROSALEZ
72 DAISY DRIVE
FATE TX 75087

GENARO VELAZQUEZ
1309 TAHOE DRIVE
LEWISVILLE TX 75067

KRISTI JOHNSON
9208 BOWEN DRIVE
SAN ANTONIO TX 78250

JOHN SNOW
2205 SETTLER'S WAY DRIVE
SEALY TX 77474

EMMANUEL MGBEMENA
10310 SUGARHOLLOW COURT
SUGAR LAND TX 77498

REY AGUILAR
425 RS COUNTY RD 1605
POINT TX 75472

MICHAEL EMMANUEL

786

TITAN SOLAR POWER TX, INC.


506 MAGNOLIA STREET
DENTON TX 76201

TODD COUTURE
6307 TIMPSON CIRCLE
SAN ANTONIO TX 78253

AIDA ARGOTE
1240 19TH ST
BEAUMONT TX 77706

LUCIA MALDONADO
1107 CLOVER DRIVE
BURKBURNETT TX 76354

JOSE MOSQUEDA
2775 CREST POINTE DRIVE
LITTLE ELM TX 75068

ANDREW DOCKAN
100 GINGER LN
EULESS TX 76039

MARCEL ABEL RODRIGUEZ
7834 BYPASS SHOALS
SAN ANTONIO TX 78244

ARIEL HERNANDEZ
10455 BRISBANE RIVER
CONVERSE TX 78109

CAROL MCGLOTHLIN
553 WEST 6TH STREET
LANCASTER TX 75146

MARIE BRIGGS, KENTRELL LANDRY
8026 SUFFIELD GLEN LANE
HUMBLE TX 77338

JAMES ASHBY
10539 EVESBOROUGH DRIVE
HOUSTON TX 77099

AMIR EHRMANN
3705 TRILOGY DRIVE

TITAN SOLAR POWER TX, INC.

PLANO TX 75075

CRUZ AGUILAR
302 HAMBRICK ROAD
HOUSTON TX 77060

RODNEY JACKSON
4609 GILA BEND LANE
FORT WORTH TX 76137

EDWARD WEST
7327 FALL SPRINGS LANE
HUMBLE TX 77396

KENT KLAWER
11211 COPPER SHORES LN
RICHMOND TX 77406

DANIEL BRADSHAW
1138 CO RD 432
DIME BOX TX 77853

CHAD THOMAS
5519 TOLEDO FARM
SAN ANTONIO TX 78222

ANTHONY THOMAS
6016 MARTINIQUE STREET
PLANO TX 75024

GLORIA CARBAJAL
509 PECAN ST
FERRIS TX 75125

DON PARKINS
2051 BALSAM GAP
TYLER TX 75703

EDWARD CARDOZA
101 EDGEMONT RD
SONORA TX 76950

CHRISTOPHER ODLE
3412 OAK HILL DRIVE
BRYAN TX 77802

TITAN SOLAR POWER TX, INC.


GABRIELA GUTIERREZ
413 YORKSHIRE AVE
PASADENA TX 77503

DAVID RANDOLPH
328 MONTANA COURT
RHOME TX 76078

JOHN PARKER
18303 FARNSFIELD DR
HOUSTON TX 77084

ERICK OBWONG
1809 MESQUITE LANE
ANNA TX 75409

IRIS BOOTH
938 SHELL LANE
LANCASTER TX 75146

JEFFERY HAWKINS
2309 BROOKSIDE DRIVE
ARLINGTON TX 76012

MICHAEL RUBOTTOM
13406 NOBLE LANDING LN
ROSHARON TX 77583

PAUL LYLE
2607 WYNNGATE DRIVE
SEAGOVILLE TX 75159

ALIS GEMALI BONILLA
3801 CANDLEBLUFF DRIVE
SAN ANTONIO TX 78244

DEYLYNE HILLS
5640 COLETO CREEK CIRCLE
FORT WORTH TX 76179

CIPRIANO PANTOJA
532 STEPHEN F AUSTIN DRIVE
CONROE TX 77302

TITAN SOLAR POWER TX, INC.


LUIS ESPINOSA-PARRA
19205 BEAR GRASS DRIVE
ELGIN TX 78621


CHRISTIAN REID
117 CORN POPPY CV
GEORGETOWN TX 78626


LAMIAE MAOUAN
2703 INDEPENDENCE DRIVE
MELISSA TX 75454


CHARLES SPENCE
2634 WEBSTER STREET
LIBERTY TX 77575


CUAUHTEMOC OCHOA
8562 ROLLING STRM
CONVERSE TX 78109


JASON VAN
117 HILLCREST LANE
DECATUR TX 76234


JESUS GONZALEZ
5820 HARPER PARK DRIVE UNIT 69
AUSTIN TX 78735


CARLOS GONZALEZ
1102 DRAVA LN
HOUSTON TX 77090


LUIS JAIMES
154 SOLANA POINT DRIVE
KATY TX 77493


AVERY NEWMAN
407 KILGORE AVENUE
BAYTOWN TX 77520


DUSTIN SWEET
3006 23RD STREET
LUBBOCK TX 79410


TIMOTHY BUSS

TITAN SOLAR POWER TX, INC.

817 ROUGH WAY
MCKINNEY TX 75069

ASHLEY REMIJIO
3705 MEADOW RUN
THE COLONY TX 75056

RONICA MUVINDI
3012 DALE ROAD
ANNA TX 75409

JAQUITA ADAMS
1565 CEDAR CREST DRIVE
HEATH TX 75126

LINDA BROWN
340 HILL COUNTRY TRAIL
WIMBERLEY TX 78676

GERMAN MARTINEZ
3009 COLONY DRIVE
MESQUITE TX 75150

DIANE STARKEY
2103 HAYFIELD SQUARE
PFLUGERVILLE TX 78660

JOE INGRAM
143 LING ROAD
ROCKPORT TX 78382

NAJWA MAJIDA
3203 STAR JASMINE LN
RICHMOND TX 77406

ROGER ORTIZ
2224 ORYX LANE
GRAND PRAIRIE TX 75052

LEO MALONEY
1815 AVON DRIVE
CORINTH TX 76210

ROLAND VEAL
5435 LOCKE AVENUE

TITAN SOLAR POWER TX, INC.

FORT WORTH TX 76107

MONNIE WILSON
127 LING ROAD
ROCKPORT TX 78382

RAFAEL HENRIQUEZ
4106 PERIDOT ST
FRESNO TX 77545

EDNA PEREZ
12992 KAITLYN REECE DR
EL PASO TX 79938

MADDY CHEATHAM
4701 CONLEY LANE
DENTON TX 76207

GLENN MITCHELL
6820 FAIRWAY COURT PORT
ARTHUR TX 77642

PATRICK JONES
2400 MARTY WAY
SEGUIN TX 78155

DOC HOLLIDAY
806 WOODCREST DR
ENNIS TX 75119

KEVIN MJORS
10320 GAGE CONNELL
SCHERTZ TX 78154

ARTURO GALVAN
5704 ALOMAR COVE
DEL VALLE TX 78617

ANDREA HILL
1904 BERKLEY DRIVE
GLENN HEIGHTS TX 75154

LIONEL GIBBONS
42 BERRYFROST LANE
THE WOODLANDS TX 77380

TITAN SOLAR POWER TX, INC.


LOREN VAZQUEZ
11982 COUNTY ROAD 2127
HENDERSON TX 75652

CATHERINE DAUGHERTY
1288 COPPER VIEW DR
NEW BRAUNFELS TX 78130

KIM MILES
2701 CARISBROOKE STREET
CELINA TX 75009

CHLOE SPIVEY
3024 HALBERT ST
FORT WORTH TX 76112

THOMAS JONES
1021 PALMER LANE
DESOTO TX 75115

SHAWN JOHNSON
455 BUCKSKIN DRIVE
PALACIOS TX 77465

GONZALO CORONADO
23306 CALICO CORNERS LANE
SPRING TX 77373

JAMES FRANKLIN
221 11TH STREET PORT
ARTHUR TX 77640

MILDRED OLDHAM
710 EBONY LN
LAGUNA VISTA TX 78578

LEE HAIDLE
9418 TARTAN MANOR STREET
SPRING TX 77379

IRVING PENAFLOR
3714 AHUJA DR
CORPUS CHRISTI TX 78414

TITAN SOLAR POWER TX, INC.


JOY KIRVEN
3312 LANCE LANE
DENTON TX 76209

BILLY HOBBS
871 FM530
HALLETTSVILLE TX 77964

AISLINN SANUT
17115 TALLGRASS PRAIRIE LANE
HUMBLE TX 77346

PABLO CERVANTES
202 ALLENDALE ROAD
PASADENA TX 77502

LUIS ANGEL RAMOS DOMINGUEZ
418 GRAYSON STREET
HUTCHINS TX 75141

DARRYL ANDERSON
7702 ASHMOLE LANE
HOUSTON TX 77088

FURQAN MUHAMMAD
5831 WHITE CLOVER DRIVE
RICHMOND TX 77469

TERESA (TERRI) AND HOWARD HOOVER
8910 BAR K RANCH ROAD
LAGO VISTA TX 78645

JUAN FRANCISCO GARZA
601 SOUTHWIND LANE
SAN BENITO TX 78586

JOSE SILVA
3302 NORTHWEST 30TH STREET
FORT WORTH TX 76106

DENISE COOK
3352 NORTH MAIN STREET
INGLESIDE TX 78362

NELSON BAYLON

TITAN SOLAR POWER TX, INC.


4547 GUADALAJARA DRIVE
SAN ANTONIO TX 78233

LANCE MECHE
480 PASO FINO STREET
WACO TX 76706

ELIZABETH LAVALLEE
401 MOUNT LOOKOUT RD
WACO TX 76708

CANDY WOOD
903 TERRENCE CT
STAFFORD TX 77477

MUTIU ADERIBIGBE
14057 ROLLING HILLS LANE
DALLAS TX 75240

XAVIER VINTON
18106 HERMOSA VALLEY
ATASCOSA TX 78002

GABRIELLE CHENEY
68 CAMPECHE CIRCLE
GALVESTON TX 77554

ALFREDO GUEVARA
2916 NORTH 45TH STREET
MCALLEN TX 78501

DAVID COULTER
2402 GLENWOOD LANE
DENTON TX 76209

ERIC BENNETT
8510 CHANCELLORSVILLE LN
HOUSTON TX 77083

AGUINA BRAULIO
16338 OLD HEARNE ROAD
BRYAN TX 77807

HAYNES DUNN
1963 BAY STREET NORTH

TITAN SOLAR POWER TX, INC.


TEXAS CITY TX 77590

GREG BARONE
130 CLEAR WATER W
MONTGOMERY TX 77356

ROSENDO TAFOYA ESPINOZA
923 EAST HILL AVENUE
ALICE TX 78332

DAVID MENDOZA
971 SELWAY RIVER PLACE
EL PASO TX 79932

STEPHANIE TOLMAN
3600 CEDAR STREET
WEATHERFORD TX 76088

MICHAEL CHAFFER
805 LONGLEAF DRIVE
DESOTO TX 75115

JUSTIN WIELLER
2616 TEAL COVE LANE
LITTLE ELM TX 75068

JENNIFER RAVLIN
739 SAN ANZA
SAN ANTONIO TX 78260

PHILLIP PALMER
610 UNIVERSAL STREET
NAVASOTA TX 77868

ROBERTO RANGEL
4034 BIKINI DRIVE
SAN ANTONIO TX 78218

ETAVIA BROWN
723 E MILLER STREET
ANGLETON TX 77515

JOSEPH INMAN
10325 PLUMMER DRIVE
DALLAS TX 75228

796

TITAN SOLAR POWER TX, INC.


CARLOS LAMELA
618 SADDLE CLUB WAY
PRINCETON TX 75407

JOSHUA NAVARRETE
4131 HUNTERS SUN DR
SAN ANTONIO TX 78244

TIFFANY LIGHT
608 COTTAGE ROW
MABANK TX 75147

QUEENIE ZARA
32915 WESTWOOD SQUARE E DR
MAGNOLIA TX 77354

ROSA CASAREZ
2317 EAST 5TH STREET
AUSTIN TX 78702

LORRAINE LOMAS
4148 SHADOW LANE
LONE OAK TX 75453

DAINA AVILA
1241 HOPPER ROAD
WHITEWRIGHT TX 75491

CHARLES DOOLEY
8 STEWART ROAD
SHERMAN TX 75092

KAREN HARRISON
3955 IVY RIDGE STREET
DALLAS TX 75241

JUSTIN QUEEN
1113 NORA LANE
DENTON TX 76210

GILBERT AGUILLON
8603 HUNTERMOOR CIRCLE
HUMBLE TX 77338

797

TITAN SOLAR POWER TX, INC.


JULIE GOVER
2719 ROBINWOOD LANE
DENTON TX 76209

BILL CHANEY
3109 BRITTNEY LANE
TEXARKANA TX 75503

JOSHUA WORTHAM
9356 SAINT PATRICK PLACE
TYLER TX 75703

PRAVEEN VADDE
1950 ALAMANDINE AVENUE
CROSS ROADS TX 76227

PABLO CRUZ
606 BROADWAY STREET
HILLSBORO TX 76645

GEORGE LUCAS
16511 TOWN LAKE COURT
HOUSTON TX 77059

NOLAN BUTTERFRAS
22709 DECKER PRAIRIE-ROSEHILL RD
TOMBALL TX 77377

LEO SPANN
516 FREDERICKTOWN ROAD
ROYSE CITY TX 75189

RITU PATEL
5119 INKER ST
HOUSTON TX 77007

EDWARD TORRES
6101 DENVER STREET
ROWLETT TX 75088

KENNETH PRITCHETT
2101 WEST OAK STREET
DENTON TX 76201

JOSE RINCON

TITAN SOLAR POWER TX, INC.


211 N AVENUE U
CLIFTON TX 76634

JEREMIAH ACFALLE
17808 PRAIRIE VERBENA LANE
ELGIN TX 78621

ELVA MALDONADO
1813 STARLIGHT DRIVE
KILLEEN TX 76543

IGNACIO VELA
417 ELIAS LOPEZ STREET
RIO GRANDE CITY TX 78582

CHRISTINE GARDNER
715 ALGERITA DRIVE
GEORGETOWN TX 78628

DAVE CHINFATT
10122 SAGEMARK DRIVE
HOUSTON TX 77089

DEBRA DURDA
713 QUAIL HOLLOW DRIVE
HUNTSVILLE TX 77340

JOY CROMWEL
200 WEST SPECKLED TROUT LANE
ROCKPORT TX 78382

JENNIFER ZAPATA
305 WINDJAMMER RD
GUN BARREL CITY TX 75156

JONATHAN HINCHLEY
23202 BARBERRY CREEK TRAIL
SPRING TX 77373

CINDY JOHNSON
9310 WATER BEND DRIVE
ARLINGTON TX 76002

PAULITA FIGUEROA
1418 WAYSIDE DRIVE

TITAN SOLAR POWER TX, INC.


TEXAS CITY TX 77590

EARL SMITH
4419 AKARD STREET
HOUSTON TX 77047

FURQAN ALI
6707 BRIARGATE DR
MISSOURI CITY TX 77489

ELBERT MADKINS
1350 SHEPHERDS CREEK DR
ALLEN TX 75002

ANDREW NOVAK
5505 LEDGESTONE DRIVE
DALLAS TX 75214

FLORENCE ALIEMEKE
805 DAY STAR DR
HEWITT TX 76643

DIEGO DEL
2810 VACHERIE LANE
DALLAS TX 75227

AURORA G RODRIGUEZ
407 ORIENTAL AVE
SAN ANTONIO TX 78204

SHAWN MEIDINGER
602 N 3RD ST
STRATFORD TX 79084

JIM RAMEY
4043 HOMEPLACE LANE
KAUFMAN TX 75142

SAMUEL BUCHER
212 PARIS DRIVE
POTTSBORO TX 75076

ANDREW HENSLEY
537 BARBARA JEAN LANE
BURLESON TX 76028

TITAN SOLAR POWER TX, INC.


GARY SWEARINGEN
10714 DUNVEGAN WAY
HOUSTON TX 77013

ADRIEN HALL
6526 DELTA CROSSING
ROSENBERG TX 77471

JUANA FERREYRA
127 GUILFORD FORGE
UNIVERSAL CITY TX 78148

THEODORE WOOD
2224 HOUSTON PLACE
DENTON TX 76201

KEVIN GARDNER
7632 MONUMENT DRIVE
KRUGERVILLE TX 76227

KELLY JACKSON
1322 MILNER ROAD
IRVING TX 75061

NINIKA NNAJI
1803 ORCHARD BERRY
KATY TX 77494

ANNIE EVERS
12007 GROVE STONE COURT
STAFFORD TX 77477

REGINO GONZALES
1520 GINGER DRIVE
CARROLLTON TX 75007

LAURA GONZALEZ
302 LUXEMBURG DR
SAN ANTONIO TX 78237

OFELIA SINGER
413 EAST REDBUD AVENUE
MCALLEN TX 78504

801

TITAN SOLAR POWER TX, INC.


GARY BERGLUND
813 CENTENNIAL DRIVE
EL PASO TX 79912

STEVEN GORENA
1747 SOUTHAMPTON DR
CARROLLTON TX 75007

POYNTELL JOHNSON
105 BACCUS DRIVE
MESQUITE TX 75150

DAVID ALLRED
258 WHITFILL ROAD
ENNIS TX 75119

PARWIZ SHARAF
3225 MONTEGO BAY LANE
FORT WORTH TX 76123

MICHAEL BECK
1423 OLD HICKORY LN
LEAGUE CITY TX 77573

ABIGAIL SPAIN
1105 SHAKER RUN
MCKINNEY TX 75069

ROBERT HILL
10534 FLAXMAN STREET
HOUSTON TX 77029

ANA FRIEND
424 JUDITH ANN DRIVE
SCHERTZ TX 78154

LATISHA KESHON BELLAMY
600 CAMBRIDGE DRIVE
IRVING TX 75061

PEYSON ERIKSON
3005 CREEK MEADOW DRIVE
ANNA TX 75409

CANDACE WILDER

802

TITAN SOLAR POWER TX, INC.


724 OTECA DRIVE
DESOTO TX 75115

REBECCA HERRING
2036 ROWAN WAY
NEW BRAUNFELS TX 78130

AILEEN ANGLIN
31234 KENSINGTON PARK DRIVE
SPRING TX 77386

JORGE HERNANDEZ
2102 STERLING OAKS DRIVE
ROSHARON TX 77583

BRANDON BRIDGES
2543 KEVIN LANE
HOUSTON TX 77043

JOHN MCCOUISTION
416 SOUTH HARRISON STREET PILOT
POINT TX 76258

DENNIS BISHOP
10644 HAMLIN DRIVE
DALLAS TX 75217

KENNY & MELISSA PHUY
1034 ALEXANDRIA AVENUE
GARLAND TX 75040

MIRIAN DURAN DE
102 GASKIN DRIVE
SAN ANTONIO TX 78212

CHARLIE COX
6806 SABLE LANE
SACHSE TX 75048

WILLIAM HENDERSON
2146 FARM TO MARKET 489
OAKWOOD TX 75855

LAURA RIOJAS
706 SILVER KETTLE DR

TITAN SOLAR POWER TX, INC.


ROSHARON TX 77583

JUAN DELGADO
3419 RANCHERO CIR
IRVING TX 75062

MARY GUTIERREZ
1836 WREN DR
LEAGUE CITY TX 77573

DEWEY LUCAS
4360 FARM TO MARKET ROAD 1987
CORRIGAN TX 75939

MICHAEL MELTON
2402 OAK SHORES DRIVE
HUMBLE TX 77339

JEFFREY RAMSEY
210 EAST LITTLE STREET
DUNCANVILLE TX 75137

GLENDA HOLDMAN
8611 QUAIL HILLS DR
MISSOURI CITY TX 77489

KATRINA PHILLIPS
1507 GREYWOOD DR
MESQUITE TX 75149

KELLEIGH BUHLER
2914 HARBORVIEW BOULEVARD
ROWLETT TX 75088

MARCOS LOPEZ
1917 NORTH MOORE AVENUE
TYLER TX 75702

CHRIS SCOTT
1156 BEAVERWOOD LANE
CROWLEY TX 76036

RANDY BLACK
618 BRONZE BRISTOL ST
MONTGOMERY TX 77316

804

TITAN SOLAR POWER TX, INC.


GREGORY OSENBACH
8103 SILVER LURE DRIVE
HUMBLE TX 77346


MARIA PEREZ
2443 SHARON STREET
DALLAS TX 75211


SUSAN SCHWAB
305 HEBRON ROAD
SAVOY TX 75479


LAWONA GRIFFITH
5060 NASH DRIVE
THE COLONY TX 75056


JEANIE SOHN
6003 LILAC LANE
AMARILLO TX 79106


NATHANIEL RAMRATTAN
814 WILLIAMS STREET
WAXAHACHIE TX 75165


CLAUDIA VALDEZ
2407 E MARTHA LN
PASADENA TX 77502


RIANA STILES CANSECO
416 BRIGHTEN DRIVE
NEW BRAUNFELS TX 78130


DREW CHRIST
2208 CARRIAGE HILL
DENTON TX 76207


COLT COOPER
300 EAST B LANE
ENNIS TX 75119


DAWN WHITE
3422 GREEN HILL DR
ARLINGTON TX 76014

TITAN SOLAR POWER TX, INC.


ERIK KOHLER
614 JUDD ROAD VAN
ALSTYNE TX 75495

KIMBERLY RANDOLPH
6121 PHOTINIA AVENUE
DENTON TX 76208

PAM PETTIT
400 WEST NORMA CIRCLE
BELLS TX 75414

NATHAN JOHNSON
14511 SUNROSE LANE
FARMERS BRANCH TX 75234

ERIC LEE
224 E LYNN CREEK DR
ARLINGTON TX 76002

MILDRED GALANG
8963 FONDREN VILLAGE DR
HOUSTON TX 77071

ROB WARDLE
5910 LAFAYETTE DRIVE
FRISCO TX 75035

ELISHAMA WHEELER
13221 HALLIE FOX
SELMA TX 78154

CARLOS VARGAS
6106 LOWRIE
SAN ANTONIO TX 78239

REYNALDO VARGAS
1047 CASSION DR
LEWISVILLE TX 75067

HUNTER THRELKELD, MARIAH THRELKELD
10125 FALLOW DR
CANYON TX 79015

ROSEMARY GONZALES

TITAN SOLAR POWER TX, INC.

115 ROCHESTER LN
HUTTO TX 78634

ARIANNE KAPUT
921 CRESTED BUTTE DR
HEWITT TX 76643

DORTHA JOBE
1240 WOODBURN TRAIL
DALLAS TX 75241

JOSHUA COOK
5808 TEXAS ST
JOSHUA TX 76058

MICHELLE BLISS
201 BOARDWALK AVENUE
WAXAHACHIE TX 75165

JUAN OCHOA
8320 SUNSTONE COURT
TEXAS CITY TX 77591

GRACE LUGO
309 DRURY LN
EL PASO TX 79915

CHARLES MCGOWAN
3145 BROOKHAVEN CLUB DRIVE
FARMERS BRANCH TX 75234

DELIA RABADAN
1111 ALLEN FOREST DRIVE
BRYAN TX 77803

LORENZO PEREZ
5706 PERSHING STREET
HOUSTON TX 77033

KAREN MCGUIGAN
9100 WELLINGTON DRIVE OAK
POINT TX 75068

HANNEL LEONERO
3146 TURKEY CREEK TRAIL

TITAN SOLAR POWER TX, INC.


PROSPER TX 75078

KIMBERLY LISKEY
1355 ROBINSON ROAD
SILSBEE TX 77656

JAMES HEATON
7 BIRDSONG CT
TERRELL TX 75160

BARSHA HAMILTON
2913 YUKON DRIVE
CORINTH TX 76210

DENNIS RAYBURG
8221 BAYBERRY AVENUE
ARGYLE TX 76226

LATEEFAT LAWAL
5039 LUCKY FAWN LANE
RICHMOND TX 77406

DAVID DONALDSON
1908 HAWAII AVENUE
LEAGUE CITY TX 77573

TIMOTHY REDDIN
3652 POPPY LANE
HUNTSVILLE TX 77340

MARIA TORRES
3511 MOJAVE DR
DALLAS TX 75241

JACK LOVELADY
9994 RUBY LANE
SILSBEE TX 77656

PATRICIA BRUCE
602 QUARTON DR
HUTTO TX 78634

MIGUEL ANGEL VALADEZ MARES
2103 DANDELION DRIVE
DALLAS TX 75217

TITAN SOLAR POWER TX, INC.


TERESA SMITH
24952 ROSCOMMON LANE
HEMPSTEAD TX 77445


CRAIG MARTIN
1412 CLUB LAKE LANE
WHITESBORO TX 76273


JAMES LEATH
301 MARI BETH LANE
WHITE OAK TX 75693


KAYLEE YOUNG
2726 WINTER PARK COURT
HOUSTON TX 77067


CYRIL OWUSU-BOAKYE
25007 PLAYER OAKS
SAN ANTONIO TX 78260


DAVID TSE
11323 MEMSIE CT
RICHMOND TX 77407


JUDY IDOM
403 TAYLOR ST
MABANK TX 75147


VINCENT MORRIS
1315 COTULLA DRIVE
ALLEN TX 75013


JEANNE WINDSOR
6817 DOLPHIN CIRCLE
ROWLETT TX 75088


MICHEL TARABAY
2806 AUBURN CLF TRL
KATY TX 77494


RICHARD O'NEILL
3155 SUNSET COVE
NEW BRAUNFELS TX 78130

TITAN SOLAR POWER TX, INC.


KATHERINE GALDAMEZ
301 GIBSON ST
MESQUITE TX 75149


DAVID LANSDALE
343 AMBUSH RIDGE
SAN ANTONIO TX 78220


MATT SUEKUT
1800 19TH ST
SNYDER TX 79549


BRANDON ROBISON
10605 BARNHILL DRIVE
AUSTIN TX 78758


KATIE WESTMORELAND
7686 BUBBLING SPRING LANE
HOUSTON TX 77086


JENNIFER BOTHELL
7374 SOMERSET LANE
AUBREY TX 76227


ISAAC J ALEMAN
604 NORTH FIR STREET
PHARR TX 78577


CARLOS COLMENARES
1257 ROSEBUSH RD
AUBREY TX 76227


LISBANY CEPERO
7539 RUSTIC TRAIL
SAN ANTONIO TX 78244


TIM BOYLE
304 NEELY RD
HEWITT TX 76643


CHARLIE WOODARD
1461 PEACH TREE RD
MABANK TX 75156


ABDUL RAQEEB ABDUL

TITAN SOLAR POWER TX, INC.


9231 JASMINE LN
IRVING TX 75063

FRANCISCO ANDRES GARCIA
3228 BRASILIA DR
BROWNSVILLE TX 78526

ELI SINER
5517 PARK THICKET LN
ROSHARON TX 77583

BRIAN TOYE
10427 WESER LN
HELOTES TX 78023

EBELE ORIZU AND JUDITH UMEH
5603 DRUMLIN FIELD WAY
RICHMOND TX 77407

AGNI SANJEL
6040 SHINER DRIVE
FORT WORTH TX 76179

MARIA LIMON
5421 SWEETWATER DR
EL PASO TX 79924

LINDA WALLACE
1200 RIDGECREST CIRCLE
DENTON TX 76205

CHRIS PICKENS
285 DANA STREET
LUMBERTON TX 77657

RICKY FULKS
116 NICHOLS ROAD
SHERMAN TX 75090

DAVID VALLEAU
13900 FARM TO MARKET 105
ORANGE TX 77630

JEREMY BUSA
14909 TREICHEL ROAD

TITAN SOLAR POWER TX, INC.


TOMBALL TX 77377

MARK WHITSON
609 MARLIN DRIVE
ABILENE TX 79602

SHANNON STAYTON
5529 COUNTY ROAD 538B
ALVIN TX 77511

JOSEPH REYES
105 HOWLAND LANE
WAXAHACHIE TX 75167

EDWARD PENA
25315 BOERNE STAGE RD
SAN ANTONIO TX 78255

RAQUEL REYES
25559 WOODMERE SPUR LANE
PORTER TX 77365

CURTIS DAVIS
1710 W 8TH ST
IRVING TX 75060

TERESITA HERNANDEZ ARIEL
1320 GRAHAM DRIVE
BRYAN TX 77803

JOSE LUIS MORALES
109 EDWARD STREET
DEL RIO TX 78840

LACEY GILBERT
44 TEXIAN TRAIL SOUTH
ANGLETON TX 77515

REX WESSELS
2633 STATE HIGHWAY 160
WHITEWRIGHT TX 75491

KIMBERLY HURST
7351 SANDSTONE DRIVE
SANGER TX 76266

TITAN SOLAR POWER TX, INC.

ALMA CHAVEZ
823 OAK LODGE COURT
LEAGUE CITY TX 77573

ANDREW MCCASLAND
517 FOX DRIVE
SAGINAW TX 76179

CHERYLL MARTIN
9807 LARGA DRIVE
DALLAS TX 75220

JESUS GARCIA
1315 AARON STREET
SAN ANTONIO TX 78221

JESUS BANDA
1015 JESSE JAMES LN
SPRINGTOWN TX 76082

MARCO POLO SOLORRANO TAMAYO
1338 BIG LAKE
SAN ANTONIO TX 78245

KEVIN SHARP, ANGELA SHARP
1803 SURRY OAKS DRIVE
NEW CANEY TX 77357

MARIO GARZA
2723 POINT SUR
CONVERSE TX 78109

ROBERT GARZA
2826 OVERLAND TRAIL
DICKINSON TX 77539

AMY LAW
17018 WATER OAK DR UNIT B
CHANNELVIEW TX 77530

GEORGE JOHNSON
4648 FINCH ROAD
ORANGE TX 77632

TITAN SOLAR POWER TX, INC.


ROY MOLINA
8113 CALGARY DRIVE
CORPUS CHRISTI TX 78414

EDECTO ARMAS
21 ADRIAN HALL DRIVE
CLEVELAND TX 77328

ADAM TAYLOR MALONE
1207 OBISPO CT
ROSHARON TX 77583

MARIA HUNT
1413 N HWY 87
LAMESA TX 79331

CUONG Q DINH
2435 CLEARBROOK DR
MISSOURI CITY TX 77489

VANESSA FORSE
2518 HARVEST MOON DR
MISSOURI CITY TX 77489

BARIN KARDASHIAN
15635 COUNTESSWELLS DRIVE
HUMBLE TX 77346

GLYNN BREWER
28319 STONESTEAD DRIVE
KATY TX 77494

PETER FOSTER
225 SOUTH 1ST STREET
SLATON TX 79364

GEORGE YANIS
1305 SAM STREET
EL CAMPO TX 77437

UZOMA ECHERUO
1123 HINGED OPAL DRIVE
IOWA COLONY TX 77583

JAMES SLAY

814

TITAN SOLAR POWER TX, INC.

3320 TANGLEBRIAR DR
PASADENA TX 77503

ANTHONY WILLIAMS
8723 BUGGY LANE
CONVERSE TX 78109

ALFRED RAMOS
13130 WINEMAKER DR
SAN ANTONIO TX 78223

NOEL REYES
506 RAYMOND STREET
LA MARQUE TX 77568

SIMONE RALPH
1249 WAVERLY STREET
HOUSTON TX 77008

MARGARITA DOTTS
2530 GLEN HAVEN LANE
RICHMOND TX 77406

WILMA PALERMO
1924 RAY AVENUE
GROVES TX 77619

WILLIAM CANO
602 MORRELL STREET
BAYTOWN TX 77520

DARRAN STEPHENS
2515 6TH ST
GALENA PARK TX 77547

NATHANIEL BADILLO
4211 PALMETTO GROVE LANE
BAYTOWN TX 77521

LANA DUHON-MATTHEWS
14203 WALWORTH CREEK CT
ROSHARON TX 77583

MARTIN ROSAS
3404 NORTHWEST 26TH STREET

TITAN SOLAR POWER TX, INC.


FORT WORTH TX 76106

MARY JANE MORRIS
225 JACKSON CIRCLE
KERENS TX 75144

KELLI BROWN
1403 WEST WALKER STREET
BRECKENRIDGE TX 76424

AMIT PRAKASH
14411 TIVOLI DR
HOUSTON TX 77077

TYLER ALBRIGHT
4403 RIVER BROOK DRIVE
SAN ANTONIO TX 78244

FRANCISCO GARCIA
6703 VANLYNN LANE
HOUSTON TX 77084

GEORGE JOHNSON
6432 TEAGUE DRIVE
DALLAS TX 75241

ANGIE PABEN
901 EAST RYAN ROAD
DENTON TX 76210

DEVON DUVA
2132 HONDO DRIVE
PLANO TX 75074

DAVID KEYSER
1454 CUTLER BAY
NEW BRAUNFELS TX 78130

DAVID GARZA
618 MESA LOOP
SAN ANTONIO TX 78258

RONDA CARSTEN
409 SAN DIEGO ST
PALESTINE TX 75803

816

TITAN SOLAR POWER TX, INC.


NORMA GARCIA
7615 LEGACY PINES DRIVE
CYPRESS TX 77433

RICARDO RODRIGUEZ
30740 LAZY RIDGE ROAD
WALLER TX 77484

NICK CHAPMAN
1161 VZ COUNTY RD 2912
EUSTACE TX 75124

DANIEL CHAPMAN
531 DUNAWAY LANE
AZLE TX 76020

NATE EVANS
3224 BEUTEL RD
LORENA TX 76655

AMSTRONG PETEGERENKWAN
3018 MILDRED HILL LANE
RICHMOND TX 77406

MALLORY CRAWFORD
227 WEST MUNSON STREET
DENISON TX 75020

DAVID KUHN
6352 BASSWOOD DRIVE
FORT WORTH TX 76135

NADIA MILLER
6705 FAIRGLEN DRIVE
ARLINGTON TX 76002

FERNANDO GARZA
8906 SILVER CITY
SAN ANTONIO TX 78254

JONATHAN WHITE, DAMARA WHITE
2307 LEGENDS SHORE DRIVE
SPRING TX 77386

TITAN SOLAR POWER TX, INC.

CARLOS VILLALOBOS
145 BILLINGSLEY HEIGHTS
CEDAR CREEK TX 78612

PONGSIT BOONUTIS
2222 MALLOW LANE
BROOKSHIRE TX 77423

HELEN GAMBOA
5003 YELLOW GINKO TRAIL
SPRING TX 77373

SUSAN H. CROUCH
301 CAMELLIA WAY
LEAGUE CITY TX 77573

LARRY SINGLETON
4501 MERLIN DRIVE
GARLAND TX 75043

DANIELLE HOKANSON
23547 MARBLE PASS TRACE
ROMAN FOREST TX 77357

LOIS SANDBLAST
722 VICTORIA DR
MIDLOTHIAN TX 76065

CAMERON MARSHBURN
6137 BOWFIN DRIVE
FORT WORTH TX 76179

JAMES LAWSON
1618 NORTH AVENUE F
FREEPORT TX 77541

KENNETH KELLEY
16128 TEXAS 12
ORANGE TX 77632

REED BAGGETT
329 NASH DR
HEWITT TX 76643

JAMIE MCDONALD

TITAN SOLAR POWER TX, INC.


6003 LAUREL CREST LANE
SACHSE TX 75048

STEVE RIDDLE
2805 RIGSBEE DRIVE
PLANO TX 75074

ADRIAN MARTINEZ
2600 VALLEY VIEW DRIVE
CORINTH TX 76210

MARY HEBERT
198 HILL TERRACE DRIVE
NEDERLAND TX 77627

CHARLES DOUGLAS
575 COUNTY ROAD 342
HONDO TX 78861

JOSE ALFARO
2612 WESTWIND DRIVE
CORINTH TX 76210

RICHARD OAHIMIJIE-UNEH
19206 CYPRESS ESTATES COURT
SPRING TX 77388

AMY HINES
738 VICTORIA DR
MIDLOTHIAN TX 76065

JONATHAN VERAS
9521 RHODE ISLAND STREET
HOUSTON TX 77029

DONNIE ALANIZ
801 EDURY CT
EULESS TX 76039

TRACY TEAGUE
15636 STATE HIGHWAY 30
RICHARDS TX 77873

GRAYLING FONTENOT
4426 ALEDO STREET

TITAN SOLAR POWER TX, INC.


HOUSTON TX 77051

ROY RICHARDS
1503 BOSHER DRIVE
CEDAR HILL TX 75104

MEDARDO DE
6310 REGENCY WOOD
SAN ANTONIO TX 78249

MARIA CHARLES
9423 KERRVILLE STREET
DALLAS TX 75227

MARIO MARTINEZ
9115 MARGARET JEWEL LANE
AUSTIN TX 78744

FELY BATOCABE
1313 KIMBROUGH STREET
WHITE SETTLEMENT TX 76108

ABIMBOLA ERIKITOLA
2508 WALKER AVENUE
KRUGERVILLE TX 76227

SAUL MORQUECHO
300 NORTHEAST 14TH AVENUE
MINERAL WELLS TX 76067

SHANDY TAYLOR
2944 FM ROAD 3028
MINERAL WELLS TX 76067

QAREE M ZAMAN
415 SOUTH AUSTIN STREET
WEBSTER TX 77598

AMY LAW
17018 WATER OAK DR UNIT A
CHANNELVIEW TX 77530

STEPHANIE CONNELL
FM 2264 DECATUR DRIVE
DECATUR TX 76234

TITAN SOLAR POWER TX, INC.


GARY PARL
2825 BOMAR AVENUE
FORT WORTH TX 76103

RANY CHERIAN
1417 HARPERS FERRY ROAD
COLLEGE STATION TX 77845

GEORGE SAMARTZIS
4306 MILLERS CREEK CT
RICHMOND TX 77406

JOSHUA MCEVOY
308 BUCKEYE AVENUE
PRINCETON TX 75407

HENRY RHYNES
19 SD 32400
ROCKSPRINGS TX 78828

LORRAINE KOCZUR
2 SHERI LANE
TEXARKANA TX 75503

KEVIN DOMINGUE
7630 IKES TREE DRIVE
SPRING TX 77389

REBECCA SCOBY
4159 ALECIA DR
PASADENA TX 77503

CARL SHELTON
7001 DEVILLE DRIVE
FORT WORTH TX 76180

MICHAEL JOHNSON
1015 HOLLY LANE
CANYON TX 79015

CHRISTIAN WHITE
619 NORTHERN LIGHTS DR
NEW BRAUNFELS TX 78130

821

TITAN SOLAR POWER TX, INC.


THI NGUYEN
11259 CASINA HEIGHTS
SAN ANTONIO TX 78249

WILLIAM HOWARD
120 CANYON LAKE DRIVE
ALEDO TX 76008

BRITTANY SIMEN
631 BRANDT RD
SPRING TX 77373

DIANA GONZALEZ
7703 KINGS SPRING
SAN ANTONIO TX 78254

WESUMBA REDEEMER
205 SHERWOOD ROAD
KERMIT TX 79745

BRITTANY SIMEN
631 BRANDT RD A
SPRING TX 77373

DEB SCHAFFER
1303 SOUTHEAST 22ND AVENUE
MINERAL WELLS TX 76067

JOSE RAMON ROSAS
3400 NORTHWEST 26TH STREET
FORT WORTH TX 76106

RALPH DURNBAUGH
120 TURKEY RUN
MEADOWLAKES TX 78654

BENJAMIN POUSH
2905 TOMLEE STREET
DENTON TX 76210

EFRAIN GONZALEZ
704 PRECIOUS DRIVE
MURPHY TX 75094

MARISA SOTOMAYOR

TITAN SOLAR POWER TX, INC.


2017 COVENTRY DRIVE
CELINA TX 75009

PAMELA MCGEE
1225 HODGSON STREET
FORT WORTH TX 76115

AUSTIN GRAY
14400 ARTISAN DRIVE
HASLET TX 76052

ANGELITO LAGMAN
4302 ANA RIDGE LN
FULSHEAR TX 77441

BORIS BRAXTON
3238 RHEIMS DR
MIDLOTHIAN TX 76065

IRISMELIS RODRIGUEZ
1224 DURRETT AVENUE
DUMAS TX 79029

BRENDAN BRINK
2114 IROQUOIS ST
DALLAS TX 75212

AUGUSTINE CONEJO
6230 PARKLAND OAKS DRIVE
SAN ANTONIO TX 78240

RAYMOND HIXON
3817 RANCHMAN BOULEVARD
DENTON TX 76210

MATT KENNEDY
4407 ADOLPH AVE
KILLEEN TX 76549

ARTURO ESPINOZA
10111 GRAY PINE DRIVE
ROSHARON TX 77583

JERRY PATE
2309 EAST COMMERCE STREET

TITAN SOLAR POWER TX, INC.


BUFFALO TX 75831

BUDDY WALKER
11614 IRISWOOD DRIVE
HOUSTON TX 77089

PHILLIP WALDON
1107 ILLINOIS ST
BORGER TX 79007

KAREECIA THOMPSON
608 MEADOWCREST DRIVE
BURLESON TX 76028

MICHAEL COCKRELL
2225 KINGSDALE COURT
MCKINNEY TX 75071

CARMEN LOPEZ
1017 MARY DR
HURST TX 76053

WILLIAM VELASQUEZ
2019 CARLISLE CASTLE DR
NEW BRAUNFELS TX 78130

JOSE REGALADO
242 ENCHANTED WAY
PRINCETON TX 75407

ANGEL DAVIDSON
1000 E JEFFERSON AVE
FORT WORTH TX 76104

SHA RON FLETCHER
636 E SEARS ST
DENISON TX 75021

STEPHEN SWANSON
4232 CANYON TRAILS DRIVE
WICHITA FALLS TX 76309

NARCISA RICO
409 FANNIN ST
RICHMOND TX 77469

TITAN SOLAR POWER TX, INC.


ERIC VAN
1400 CO RD 432
TAYLOR TX 76574

LORETTA ELLEDGE
1375 FARM TO MARKET ROAD 116
GATESVILLE TX 76528

NEIL PARIKH
7118 BELLA ROSE
SAN ANTONIO TX 78256

BOBBY BARNES
5534 BROAD SPRUCE ST
SPRING TX 77373

ELIZABETH VITAL
1317 SHADY HL LN
DENTON TX 76209

STACY ALVAREZ
8432 NORTH WATER TOWER ROAD
FORT WORTH TX 76179

BRIAN WOOL
1909 MOONSAIL LANE
DENTON TX 76210

RANDY CLAPP
98 EL CAMPO BEACH ROAD
PALACIOS TX 77465

ELIAZAR NUNEZ
1714 FIELDS VIEW DRIVE
ANNA TX 75409

RICHARD DANIEL
3071 AQUEDUCT AVENUE
ROYSE CITY TX 75189

JONY MORALES
13219 LILIANA GLEN LANE
HOUSTON TX 77044

TITAN SOLAR POWER TX, INC.


JOCELYN MEDEARIS-VIERA
17695 CEDAR PLACE DRIVE
CONROE TX 77306


YEN TRUONG
1400 WHITEHALL DRIVE
PLANO TX 75023


KATHLEEN ARRINGTON
803 BATTLE BEND BOULEVARD
AUSTIN TX 78745


DANIEL MOLINA, SANDRA MOLINA
30319 DELEON FIELDS DRIVE
SPRING TX 77386


LEOPOLDO VASQUEZ
801 NORTH ROBINSON STREET
CLEBURNE TX 76031


ABDUL SUBHAN
4149 BERING WAY
IRVING TX 75063


GREGORY HANCOCK
216 DEER CREEK DRIVE
ALVORD TX 76225


TIMOTHY MCCORMICK
110 LEIGHTON DRIVE
TERRELL TX 75160


DAVID COLEMAN
3802 SOUTHLAND BLVD
SAN ANGELO TX 76904


ANTHONY BAKER
627 URBAN WAY
ROSHARON TX 77583


MICHAEL WRIGHT
2014 KIMMY DRIVE
BRYAN TX 77807


JUAN CADENA

TITAN SOLAR POWER TX, INC.

316 S MANZANITA DR
EL PASO TX 79928

DANIEL CARTWRIGHT
915 PINCKNEY STREET
HOUSTON TX 77009

ALEXANDER WEISS, ALEXANDER WEISS
608 IRISH GLEN COURT
HASLET TX 76052

EDNA CRUZ
8315 SOLARA BEND CT
HOUSTON TX 77083

CARLOTA VILLANUEVA
180 EAST BORDERLAND ROAD
EL PASO TX 79932

ANTHONY HILTON
2540 SHEPARD ROAD
AUBREY TX 76227

AGAPITO JODI MARTINEZ
4064 GREEN PASTURES
NORTH ZULCH TX 77872

ROBERT SANCHEZ
14527 BOYTON HOLLOW TRACE
ROSHARON TX 77583

CHRISTOPHER LUGO
11414 DURANGO WAY
SAN ANTONIO TX 78245

ERIC FREDRICKSON
3205 WUTHERING CIRCLE
GRAND PRAIRIE TX 75052

HAILEY WILLIAMS
22547 RED PINE DRIVE
TOMBALL TX 77375

DANIEL ARIAS, EDLECIA ARIAS
28707 LITTLE RIVER COURT

TITAN SOLAR POWER TX, INC.


SPRING TX 77386

JOSE ESPARZA
12324 PLAYA BONITA DR
CLINT TX 79836

MARCOS CANO
2828 ECCLESTON STREET
CELINA TX 75009

TIM WADE
2832 GRANITE COVE
NEW BRAUNFELS TX 78130

VINCENT PRICE
3708 MIRAMAR DR
DENTON TX 76210

TREMAINE KWASIKPUI
2615 MORNING MEADOW DR
MISSOURI CITY TX 77489

SHARION BOSQUEZ
904 WINDING CREEK TRAIL
RED OAK TX 75154

VIRGINIA & DAVID SELF
900 SOUTH 8TH AVENUE
TEAGUE TX 75860

ROBY ROBERTSON
1070 HILLWOOD DRIVE
SAGINAW TX 76179

MIRAMONTES MIGEORGA
3009 CAMARENA PLACE
EL PASO TX 79936

ROBERT FORD
5875 SILVER CREEK AZLE ROAD
AZLE TX 76020

AUBREY KILCHRIST
13854 FARM TO MARKET 105
ORANGE TX 77630

828

TITAN SOLAR POWER TX, INC.


PETER MATHEW
9012 CHRYSLER BEND
AUSTIN TX 78744

BETTY CATO
27485 COUNTRY COLONY DRIVE
SPLENDORA TX 77372

BRIANA CARROLL
18020 LUNGO ST
PFLUGERVILLE TX 78660

CHUCK LANDRUM
3907 SOMERVILLE LAKE CT
PEARLAND TX 77581

SANDRA RODRIGUEZ
1431 CALIMUS FLAT ROAD
BELLS TX 75414

FRANCISCO J RENDON
13141 TEXAS HWY 12
ORANGE TX 77632

PHILLIP CAMPBELL
525 HARRIS ROAD
MARSHALL TX 75672

NEYSI MARIELA DUARTEZ
8026 WINSFORD DRIVE
SAN ANTONIO TX 78239

SEAN GRIFFIN
10338 CARRY BACK CIRCLE
DALLAS TX 75229

ANGIE ECKSTEIN
1305 WINNIPEG DRIVE
LEWISVILLE TX 75077

FREDDIE CHAVEZ
220 ROSEMARY LANE
AMARILLO TX 79119

TITAN SOLAR POWER TX, INC.

TY RAMIREZ
14518 SOUTH FARM TO MARKET ROAD
SAN ANGELO TX 76904

MARIA GOYENA
2930 SUMMIT ROCK WAY
MISSOURI CITY TX 77459

VIANA STANLEY
116 RYAN STREET
ANNA TX 75409

JOHN SHOEMAKER
12448 PEGASUS DR
WILLIS TX 77318

MAUGHN BEHUNIN
3411 AMHERST DR
AMARILLO TX 79109

ELIZABETH GARZA
630 SOUTH PARKS DRIVE
DESOTO TX 75115

DARLENE BAKER
70 O'HANLON DRIVE VAN
ALSTYNE TX 75495

KRISTINA LANUZA
8108 TALFERD TRAIL
AUSTIN TX 78744

DIANA MCKAY
613 ROOSTER RUN
SCHERTZ TX 78154

KRISTIE SANCHEZ
1216 MONTE VERDE DR
TEMPLE TX 76504

DOUGLAS WINBORNE
508 SIMPSON DRIVE
SHERMAN TX 75092

AUGUST PERCLE

TITAN SOLAR POWER TX, INC.

8408 ARTESIAN SPRING DRIVE
FORT WORTH TX 76131

KATIE ULRICKSON
9644 KNIGHT ROAD
HOUSTON TX 77045

CORIANDER GORMAN
4710 MYSTIC SPRINGS DRIVE
HUMBLE TX 77396

JOHNSON MATHEW
704 HIGHWOOD TRAIL
LEWISVILLE TX 75056

RONALD JACKSON
129 POINTE LOOP
CIBOLO TX 78108

TALENNA WALKER
4517 REDBUD DRIVE
DENTON TX 76208

WILLIAM/AVIS WILBORN/BRUNO
1216 CAROLINA STREET
COLLEGE STATION TX 77840

TIMOTHY HILL
337 BRANSON ROAD
ROANOKE TX 76262

NIKKI BROWN
1812 S 3RD ST
MERKEL TX 79536

ASHER HARRIS
736 MAGNOLIA TRAIL
DESOTO TX 75115

FRED PARKS
7174 COUNTY ROAD 118A
IOLA TX 77861

PETE HODGKINS
447 COUNTY ROAD 1413

TITAN SOLAR POWER TX, INC.


POINT TX 75472

MARGARITA BUSTOS
3716 KAREN LN
PASADENA TX 77503

MICHAEL LIGON
12114 FARM TO MARKET 362
NAVASOTA TX 77868

DARLENE LOCKHART
1734 DUSTER CIRCLE
ARLINGTON TX 76018

DANIEL DREW
1200 SMOKETREE LANE
PRINCETON TX 75407

JACQUELINE SALADO
17118 MOSCATO
SAN ANTONIO TX 78247

PATRICK JONES
2400 MARTY WAY
SEGUIN TX 78155

KYLE IRVIN
5805 MARSH RAIL DRIVE
DENTON TX 76208

JOSEPH BYRON DAVIS
11716 FIELDCREST DRIVE
LA PORTE TX 77571

MICHAEL LIGON
12114 FARM TO MARKET 362
NAVASOTA TX 77868

LINDA BOLANO
1288 SOUTH CRANES MILL ROAD
CANYON LAKE TX 78132

GREG FERNANDEZ
638 COMAL DRIVE
CRANDALL TX 75114

TITAN SOLAR POWER TX, INC.


MARION WARREN
7628 RYANRIDGE DRIVE
DALLAS TX 75232

JULIETTE NESSMITH
3422 JANE WY
RICHMOND TX 77406

LASHANDA BEARD
1903 WATERS BRANCH DR
SIENNA TX 77459

JESSIE GOODMAN
3114 MALLORY DRIVE
DALLAS TX 75216

SEAN FITZPATRICK
3424 CHANNING LANE
BEDFORD TX 76021

ALULA SAMUEL
10036 LAWLER ROAD
DALLAS TX 75243

ANNETTE MARTIN
1953 KELLY DRIVE
SILSBEE TX 77656

JEFFREY/ERIN LOPER
205 NORTH COLLEGE STREET
MALAKOFF TX 75148

LENORA GILCHRIST
2350 CAROLYN DRIVE
ORANGE TX 77632

HUMBERTO VILLALOBOS
809 MAIN STREET
MCKINNEY TX 75069

DAREN GARCIA
2806 LINDENWOOD RUN
SAN ANTONIO TX 78245

TITAN SOLAR POWER TX, INC.

CONNIE MISKELL
14473 BIMBO LANE
CONROE TX 77302

ALLEN TURNER
1799 CROOKED BRANCH CIR
ABILENE TX 79602

MELODY BROOKS
479 PAINT CREEK SOUTH ROAD
PAIGE TX 78659

HILDELY G FONSECA
22702 GARDEN CANYON DRIVE
KATY TX 77450

WENDY DOUGHTY
541 HURSTVIEW DRIVE
HURST TX 76053

THOMAS BUTCHER
675 COUNTY ROAD 4112
DE KALB TX 75559

DIWAKAR SINGH
2408 QUARTZSITE STREET
LEAGUE CITY TX 77573

BRENDA HAWKINS
1310 EAST JAMES AVENUE #7
BAYTOWN TX 77520

HEATHER FULLER
209 MEAGAN ST
WAXAHACHIE TX 75165

KIMBERLY WHITT
12279 CASA BONITA LN
CLINT TX 79836

MARTIN H GONZALEZ
5739 CLERKENWELL DRIVE
HOUSTON TX 77084

JOHN SELLARS

TITAN SOLAR POWER TX, INC.


1347 TULIP LN
NEW BRAUNFELS TX 78130

DENNIS SPRETZ
13301 DIAMOND REEF LANE
TEXAS CITY TX 77568

NARVIS GIPSON
501 COUNTY ROAD 3673
QUEEN CITY TX 75572

WESLEY SALING
309 MAGNOLIA STREET
DENTON TX 76201

ANDREW VEAL
12935 KING CIRCLE DRIVE
CYPRESS TX 77429

GABRIEL ROMERO
2673 COUNTY ROAD 1224
CLEBURNE TX 76033

MARTA RECINOS
2110 HEATHERWOOD DR
MISSOURI CITY TX 77489

TOM SNYDER
2106 MILLWOOD DRIVE
CORINTH TX 76210

YOLANDA COATS
902 SIMON DRIVE
CEDAR HILL TX 75104

NATE OTIS
1632 GOODWIN DRIVE
PROVIDENCE VILLAGE TX 76227

MELVIN THOMAS
401 DIANE DRIVE
LONGVIEW TX 75602

ERIC HOPE
18855 KZ RD

TITAN SOLAR POWER TX, INC.

CYPRESS TX 77433

JUAN NUÑEZ
6251 VIALE DEL SOL AVE
EL PASO TX 79932

FRANKLIN OLUSOJI
4039 TEAL RUN PLACE COURT
FRESNO TX 77545

IRMA RAMIREZ
2667 KIRVEN STREET
DALLAS TX 75227

DOUGLAS LANE
3646 COUNTY RD 145
ALVIN TX 77511

JENNIFER MCNAMES
16342 LOCKE HAVEN DRIVE
HOUSTON TX 77059

KEITH GANSLEN
3807 RIDGEMONT LN
DENTON TX 76210

WOORAM CHOE
2137 BOBTAIL PASS
LEANDER TX 78641

ONA SONS
2730 BLYTH DRIVE
DALLAS TX 75228

MARY CORONADO
1111 TRENTON ST
RICHMOND TX 77469

ADRIANNA LINARES
9054 CLEARWOOD LANDING BOULEVARD
HOUSTON TX 77075

PATRICA MOODY
212 28TH ST
SNYDER TX 79549

836

TITAN SOLAR POWER TX, INC.


GEORGIA BURT
415 GRANTS PARKWAY
ARLINGTON TX 76014

LOURDES OYERVIDE
804 WEST GREEN AVENUE
KILLEEN TX 76541

MARGARET DEPUE
2008 ELARA DR
HASLET TX 76052

ANTHONY GOMEZ
3211 BRISCOE DR
KILLEEN TX 76549

ELISE ULMER
1252 FARM TO MARKET ROAD 992
DE KALB TX 75559

MINGFU QU
4723 MASON COURT
SUGAR LAND TX 77479

ZACHARY BARNES
9539 SIDE SADDLE TRAIL
FORT WORTH TX 76131

JAMES OLDBERG
4110 RIO GRANDE AVENUE
TEXARKANA TX 75503

ROSE EDWARDS
7110 LYNN LAKE DRIVE
SAN ANTONIO TX 78244

ROBERT MATHIS
610 FANNIN STREET
EDNA TX 77957

CHARLOTTA DEAMUS
906 WHITESTONE LN
DALLAS TX 75232

TITAN SOLAR POWER TX, INC.

ROSA MAYTE
502 OKLAHOMA STREET
SPEARMAN TX 79081

JOE FAULKNER
103 SPILLVIEW ACRES
TRINIDAD TX 75163

WINSTON GERMAN
1050 BLUEBONNET DR
COPPERAS COVE TX 76522

JULIE MCGUIRE
19411 YOUNG OAK STREET
SPRING TX 77379

VALENTIN RAMIREZ
1425 BURGER STREET
ABILENE TX 79603

WAYNE WATSON
403 WEST BELLS BOULEVARD
BELLS TX 75414

RICARDO CANALES
2523 AUBURN STREET
LUBBOCK TX 79415

TONY FRITZ
28219 DAYSTROM LANE
KATY TX 77494

ANDRIA YARBROUGH
739 BAYONET STREET
PRINCETON TX 75407

ERNESTO MARTINEZ
7404 LAZY CREEK DRIVE
AUSTIN TX 78724

JAVIER RIVERA FIGUEROA
1910 MOSSY PATH LANE
KATY TX 77494

LESTER FENTER

TITAN SOLAR POWER TX, INC.


610 PECAN CREEK DRIVE
HORSESHOE BAY TX 78657

MISTY LANGE
3835 MONTE CARLO LN
DENTON TX 76210

MICHAEL BENTON
2327 WESTLAKE CIRCLE SOUTH
INGLESIDE TX 78362

AKEYLA TIMMS
2507 SUNBURST LANE
PEARLAND TX 77584

MONTY SHARP
1512 WESLEYAN STREET
FORT WORTH TX 76105

JUAN SOLIS
8515 RIM SARASOTA WOODS
SAN ANTONIO TX 78250

JOHN MIMS
2741 MEADOW HARVEST LANE
DALLAS TX 75237

JOHNNY RALSTON MAGIC
12 MEDFORD DRIVE
ORANGE TX 77632

SACHIN MATHAKARI
13310 BRANDYWYNE CT
HOUSTON TX 77077

TIANA SYMMONDS
11709 PECANGATE WAY
MANOR TX 78653

GRADY SHOEMAKER
202 CRABAPPLE DRIVE
WYLIE TX 75098

HEATH ROBERG
100 SUMMIT DRIVE

TITAN SOLAR POWER TX, INC.


SPRINGTOWN TX 76082

ALBERT MUNSELL
1500 N ZIMMERS ST
PAMPA TX 79065

WAYNE STEWART
611 JOYCE STREET
SHEPHERD TX 77371

GEORGE GALBREATH
1103 E SALTY ST
THORNDALE TX 76577

RICARDO P FLORES
3602 TWISTED BROOK DRIVE
HOUSTON TX 77053

SANDY HARDIN, JAMES HARDIN
8508 COUNTY ROAD 235
CLYDE TX 79510

OLAYINKA OLORISADE
1126 LOGANBERRY DR.
GEORGETOWN TX 78626

BRANDY LAPREAD
18959 LAZZARO SPRINGS DRIVE
ROMAN FOREST TX 77357

JAMES DARK
515 RAINTREE CIRCLE
COPPELL TX 75019

MARY GORDON
8543 VILLAGE ROSE LANE
HOUSTON TX 77072

CHONALYN TARRAYO
5943 WARM BUNGALOW LANE
CONROE TX 77304

CAROLYN GARCIA
804 BROWN TRAIL
BEDFORD TX 76022

TITAN SOLAR POWER TX, INC.


CYNTHIA ELAINE CARR
11929 ROYAL WOODS DRIVE
EL PASO TX 79935

ALINE DANNEBROCK
9233 MANASSAS RIDGE
MCKINNEY TX 75071

STEVEN HOUSLEY
4107 WAVERLY ROAD
CORINTH TX 76208

KABITA SHARMA
5815 PERALTA MEADOW CT
RICHMOND TX 77407

LILLIE HORTON
4535 MALDEN LN
DALLAS TX 75216

SHAHEENA KANAMUKKALA
2151 LEE AVE
PROSPER TX 75078

HAROLD HARWOOD
11408 CARSON AVENUE
PEARLAND TX 77584

PURNAMA NOVIANA
11 RESERVE BOULEVARD
CORPUS CHRISTI TX 78414

JENNIFER WALTON
23148 SHAKESPEARE DRIVE
MAGNOLIA TX 77355

MELISSA J PEREZ
4310 FRANKFORT AVE
EL PASO TX 79903

SUSAN SCHNEIDER
2425 MARLANDWOOD RD
TEMPLE TX 76502

TITAN SOLAR POWER TX, INC.


REBECCA CEBALLOS
3716 MONROE AVENUE
EL PASO TX 79930

LESLEY HAENNY
2919 WHITMAN DRIVE
MONTGOMERY TX 77356

STEVEN KLODZINSKI
10739 COOKS LAKE RD
LUMBERTON TX 77657

COLBY OBERLE
620 FINLEE WAY
TIOGA TX 76271

RAYMOND WRIGHT
309 SOUTH PEACH STREET
ORE CITY TX 75683

FRED STATON
1300 AUTUMN SAGE WAY
PFLUGERVILLE TX 78660

PHIL MAYBEE
18453 GARY PLAYER DR
MONTGOMERY TX 77316

MARTHA TERRILL
1328 AVENUE M
GALVESTON TX 77550

CARLTON ROBINSON
2055 BUCKLEY LANE
ROUND ROCK TX 78664

DENNIS HUFFMAN
3259 FARM TO MARKET 96
ATLANTA TX 75551

ELIZABETH RIVERA
5022 PARADISE LANE
HOUSTON TX 77048

STEPHEN DODD

TITAN SOLAR POWER TX, INC.


237 SOFTWIND ST
GUN BARREL CITY TX 75156

DEBORAH RISHAVY
3505 BENNETT ROAD
BEAUMONT TX 77708

DAVID LOWERY
199 DECKER ROAD
VIDOR TX 77662

GLEN CRAWFORD
2242 BOWIE DRIVE
CARROLLTON TX 75006

ROMEO LOPEZ
3414 MARYLAND ST
FRESNO TX 77545

JERRY MARTIN
3669 COUNTY ROAD 227
BEDIAS TX 77831

JEAN BEACH
109 COVE CIRCLE
MONTGOMERY TX 77356

WALTER MCMASTER
4910 GOOSE CREEK DRIVE
BAYTOWN TX 77521

AMY CROWDER PARKER
3248 BENT CREEK DRIVE
DENTON TX 76210

JOEL IHRIG
504 N DAVIS ST
SULPHUR SPRINGS TX 75482

JAMES BATTENBERG
2736 ROSEWATER LN
FORT WORTH TX 76179

DAVID BELLAVANCE
7410 LA COSA DRIVE

TITAN SOLAR POWER TX, INC.


DALLAS TX 75248

CURTIS BASS
3814 HANBERRY LN
PEARLAND TX 77584

MARIANNE LIBERMAN
279 OAK HILL CEMETERY ROAD
BASTROP TX 78602

JOSH CONNELLY
834 COOK BEND
SAN ANTONIO TX 78221

JUAN ROMERO
2815 CARLSON DRIVE
DALLAS TX 75235

MICHAEL MCBRIDE
5001 INVERNESS DRIVE
BAYTOWN TX 77521

ERNEST QUINTANILLA
7928 FLORA DRIVE
FORT WORTH TX 76123

PATRICK KELLAM
323 FIELDEN STREET
TEXARKANA TX 75501

SAMEER WASSON
2901 PURDUE AVE
DALLAS TX 75225

KASEY GARCIA
115 OAK WAY
KERRVILLE TX 78028

ROSE EVANS
1010 EAST CAMP CIRCLE
LA MARQUE TX 77568

ROLAND CHIETAN
1523 COUNTRY CLUB COVE DR
BAYTOWN TX 77521

844

TITAN SOLAR POWER TX, INC.

HOWARD RICHARD
2304 VESUVIUS CT
HARKER HEIGHTS TX 76548

MELISSA MONEY
8110 SWAN MEADOW LANE
HUMBLE TX 77338

HUGO PINEDA
4042 MOSSY BANKS LN
HOUSTON TX 77068

JOHN KIMBALL
6710 GREY HAVEN
SAN ANTONIO TX 78249

CHRISTIAN MIRANDA ACOSTA
5211 BAY LANE
BACLIFF TX 77518

GLORIA QUIROGA
147 STARDREAM DRIVE
SAN ANTONIO TX 78216

MARIA AGUILAR
1519 FOREST HILL BOULEVARD
HOUSTON TX 77023

PAUL GUILBEAU
3414 PENINSULAS DR
MISSOURI CITY TX 77459

DORA POSADA
4225 BEN HOGAN AVENUE
MCALLEN TX 78503

OGHENEFEGO ENUWE
3339 FOGMIST DR
ROSENBERG TX 77471

HELEN LEONARD
1330 WHISPERING OAKS
CHINA SPRING TX 76633

TITAN SOLAR POWER TX, INC.


WILLIAM HILL
7711 CASPIAN RANCH DR
ROSHARON TX 77583

JOSE CAZARES
11914 FOSSIL ROCK LANE
HOUSTON TX 77034

BRANDY MARKS
110 CRESTWOOD LN
SPRINGTOWN TX 76082

TORI PEACOK
3350 OVERHILL DRIVE
FRISCO TX 75033

CHRISTINA FITZGERALD
3220 BUCKTHORN LANE
ARGYLE TX 76226

SUSIE ANN GONZALEZ
6972 RED CEDAR
BROWNSVILLE TX 78526

JUAN JOSE & MARIA LOZOYA
834 SOUTH BROWNLEAF STREET
SAN ANTONIO TX 78227

MONICA BAILEY
3701 SYLVIA DR
TEXARKANA TX 75503

KARLYE WATERMAN
15123 ARENOSA AVENUE
MONT BELVIEU TX 77523

JUAN MANUEL VASQUEZ
3808 CALLE NORTENA
BROWNSVILLE TX 78526

MICHELLE JENNES
3 FOREST PERCH PLACE
THE WOODLANDS TX 77382

JOSE COLON

846

TITAN SOLAR POWER TX, INC.


4415 OLYMPUS BAY
SAN ANTONIO TX 78245

EDUARDO VERA
1834 STRONGS COURT
KATY TX 77449

MARGARET CRAWFORD
8737 HUNTERS TRAIL
FORT WORTH TX 76123

ALEJANDRA MONTIEL, OSCAR FERNANDEZ
161 ROAD 5138
CLEVELAND TX 77327

LARRY GRUBB
1204 11TH STREET
HARTLEY TX 79044

JOHN STELTING
14601 OAKWOOD LN
BALCH SPRINGS TX 75180

TARA ALDANA
16597 PRAIRIE OAK ROAD
FRISCO TX 75034

CARTER HOGAN
1044 N ARCH ST
ARANSAS PASS TX 78336

JOANNA HOUSE, JEFFREY HOUSE
4409 SUGARVINE COURT
LEAGUE CITY TX 77573

GABRIEL VICUNA
1527 MORNING SUN
SAN ANTONIO TX 78228

MARIA GUADALUPE FACUNDO
485 GREEN VALLEY DRIVE
BASTROP TX 78602

JOSE HERAS
7336 DESIERTO AZUL DR

TITAN SOLAR POWER TX, INC.

EL PASO TX 79912

ESTEBAN SANCHES
7507 JASON STREET
HOUSTON TX 77074

NICOLE REID
1125 WHISPERING OAKS
CHINA SPRING TX 76633

PRINCE JOHNSON
6311 BEEKMAN RD
HOUSTON TX 77021

HILDA CERVANTES
1820 BOLINGBROKE PLACE
FORT WORTH TX 76140

ERNESTO JAIMES
9702 HIDDEN CROSS
SAN ANTONIO TX 78250

SUNDANCE WOLFE
201 36TH ST
HORSESHOE BAY TX 78657

JAN COCHRAN
432 COUNTY ROAD 308
CLEVELAND TX 77327

GUSTAVIA MOORE
4110 FOREST DRIVE PORT
ARTHUR TX 77642

GEORGE REAICH
8107 HIDEAWAY LAKE CIRCLE
SPRING TX 77389

BARBARA COOK
9903 CERRO ALTO COVE
AUSTIN TX 78733

CHARLES SCHILHAB
9803 DEANWOOD STREET
HOUSTON TX 77040

TITAN SOLAR POWER TX, INC.


ELVIN DESHOTEL
230 HACKBERRY STREET
BAYTOWN TX 77520

RALPH GRANTHAM
9869 MEADOW RANCH ROAD
JUSTIN TX 76247

LARRY SOUTHERLAND
173 CO RD 2157
QUITMAN TX 75783

WARREN ABERNATHY
11902 GLENDA CT
AUSTIN TX 78753

MARIA LUJAN
3111 WEGA STREET
SAN ANTONIO TX 78245

THOMAS DODD
1332 SYLVAN DRIVE
PLANO TX 75074

KYLE MAYS
8104 CORINTH ST
HOUSTON TX 77051

LANTAVIOUS MOORE
7323 WISTERIA CHASE PLACE
HUMBLE TX 77346

GREGORY GUYNES
8030 COUNTY ROAD 128
ALVIN TX 77511

DONNIE WILLIAMS
5109 ROXIE STREET
HALTOM CITY TX 76117

ERIC SODEMANN
10937 LOMA ALTA LN
EL PASO TX 79934

TITAN SOLAR POWER TX, INC.


MMADUEKE UDEOGU
4726 PRESERVATION OAKS LANE
MISSOURI CITY TX 77545


TOMAS BUSTOS
500 SHEEP TRAIL DRIVE
KYLE TX 78640


BECKY VASQUEZ
5845 NATHANIEL DRIVE
FORT WORTH TX 76179


ROBERT PEREZ
1011 ALABAMA ST
SULPHUR SPRINGS TX 75482


TODD POWERS
3408 REPLAY LANE OAK
POINT TX 75068


JAMES HERRINGTON
15410 LEGACY PK WY
PINEHURST TX 77362


JEFF KEATON
7613 CARTER RANCH ROAD
BRIAR TX 76020


JOSEPH GONZALEZ
4713 COUNTRY CLUB VIEW
BAYTOWN TX 77521


BILL MORELAND
4050 CHARLESTON ST
HOUSTON TX 77021


LUIS LOPEZ
936 WENTZ STREET
SAN BENITO TX 78586


WALTER CRUITT
9960 EL CHACO DRIVE
BAYTOWN TX 77521


NDEYEYELLA LO

850

TITAN SOLAR POWER TX, INC.


20923 CARRIAGE HARNESS WAY
TOMBALL TX 77377

GREGORY LEDESMA
525 MILITARY DRIVE
CORPUS CHRISTI TX 78418

JANIS MYROW
5032 SABELLE LANE
HALTOM CITY TX 76117

NANCY SNODGRASS
1819 QUAIL GROVE LANE
MISSOURI CITY TX 77459

JAIME VALDESPINO
621 MYRIAM DRIVE
ANTHONY TX 79821

MATTHEW MARTINEZ
10814 JULIETTE PASS
CONVERSE TX 78109

REINALDO ORTIZ
9447 HACIENDA ACRES
SAN ANTONIO TX 78245

VINCENT ESTACIO
144 AMMONITE LN
JARRELL TX 76537

ANTHONY LOPEZ
6522 POSEIDON WAY
CONVERSE TX 78109

SUSAN CUPP, WALLACE CUPP
5911 SADDLE BRED DRIVE
HOUSTON TX 77084

CELIA AGUERO
2002 HERACLIO STREET
OZONA TX 76943

EVA MARTINEZ
7915 FOREST FLAME

851

TITAN SOLAR POWER TX, INC.


SAN ANTONIO TX 78239

STEVE HAWKINS
5700 LINDA DRIVE
WATAUGA TX 76148

CRAIG PLAISANCE
415 HICKORY HILL RD
CLEVELAND TX 77328

SUSAN WELLS
1605 MARSHALL ST
GREENVILLE TX 75401

MARJORIE ARRIAGA
9854 TWINBEAR CREEK
SAN ANTONIO TX 78245

JENNIFER ZAPATA
13903 WEIR PLACE
SAN ANTONIO TX 78223

JOSE MALDONADO
2846 WOLFCREEK
NEW BRAUNFELS TX 78130

BONNIE BLAIR
6604 SUMMIT RIDGE DRIVE
WATAUGA TX 76148

ANTHONY HERNANDEZ
12423 CAPROCK RANCH
SAN ANTONIO TX 78245

JOSE MUNOZ
11920 BLUE CRAB LN
HOUSTON TX 77034

KIMBERLY JAMES
5214 GULFPORT DRIVE
GARLAND TX 75043

JOSHUA TATA
9706 ROUSSEAU
SAN ANTONIO TX 78245

TITAN SOLAR POWER TX, INC.


VICTORIA MORENO
2820 ANGLE AVENUE
FORT WORTH TX 76106

NOAH BRAIN
17534 ROSETTE GRASS
THE WOODLANDS TX 77385

BRYAN BAINES
151 FAWNA DRIVE
AZLE TX 76020

MARY RAYBURN ERVIN
596 KATHLEEN DRIVE
BUCHANAN DAM TX 78609

TIM DREW
11008 DOGWOOD CT
LA PORTE TX 77571

TYLER MURPHY, KAEDEN FRANKUM
219 LISA MARIE DRIVE
ANGLETON TX 77515

ALEXZANDER YOST
2902 MILLIKAN DR
CONVERSE TX 78109

TERI CAMPBELL
24616 DONEGAL STREET
HEMPSTEAD TX 77445

ALFRED ROMERO
3606 CADENA DRIVE
PASADENA TX 77504

JACKIE BROWN
331 EMERALD FIELDS LN
KYLE TX 78640

MERCEDES CARDENAS
407 ARBOLEDA
BROWNSVILLE TX 78521

TITAN SOLAR POWER TX, INC.


JUAN MARTIN OVALLE, BERENICE MACEDONIO
201 TOMLIN STREET
WHITEHOUSE TX 75791

ANGEL ALVARADO
8904 PRIVILEGE POINT
CONVERSE TX 78109

CLIFTON KEENER
204 GALAHAD ST
BORGER TX 79007

JANE KIMITI
112 RUDDER WAY
HUNTSVILLE TX 77320

GRACE MUTUTO
6204 CONCERTO LANE
DALLAS TX 75241

RYAN LEGGETT
5609 MILLERS CREEK DRIVE
ARGYLE TX 76226

TROY MCELVEEN
6518 HAMPDEN POINT CT
HOUSTON TX 77088

AARON SNEESBY
3521 LYNETTE COVE PLACE
HOUSTON TX 77018

BRANDY MORRISON
1124 SERENA DR
DALLAS TX 75253

ROWELITO EMBUDO
2902 MORNING CLOUD COURT
PEARLAND TX 77584

YECSY LISBETH DUARTE
3903 SPARKMAN LN
KATY TX 77441

PAUL WILLIS

TITAN SOLAR POWER TX, INC.


5641 BONNIE DRIVE
WATAUGA TX 76148

JENNIFER REID
4116 STAGHORN CIRCLE NORTH
FORT WORTH TX 76137

BRIAN DIIORIO
5824 CEBRA STREET
HOUSTON TX 77091

GUMARO SALAZAR
2626 ARROWHEAD DRIVE
COPPERAS COVE TX 76522

ANTONIO SEGOVIA
251 HALLIE COVE
SAN ANTONIO TX 78227

DIANN L'ROY
2100 MARILYN LANE
ARLINGTON TX 76010

DUANE JERNIGAN, TAMICKA JERNIGAN
284 PINEWOOD ROAD
HALLSVILLE TX 75650

JERRY SWOOPE
304 BUFFALO CREEK DRIVE
WAXAHACHIE TX 75165

WALTER HOLY
12085 LAKE FOREST DRIVE
SPLENDORA TX 77372

JORGE GONZALEZ
3878 IRIS ST
EAGLE PASS TX 78852

ERIC LEDLUM
118 PRIVATE ROAD 483
HILLSBORO TX 76645

MARIA YBANEZ
5434 CHASEWOOD DR

TITAN SOLAR POWER TX, INC.


BACLIFF TX 77518

THOMAS MCMINN
1606 SIERRA DRIVE
BAYTOWN TX 77521

CECILIO RODRIGUEZ
5317 CEDAR WAXWING LANE
DALLAS TX 75236

JAIRO ALFONSO LARA
3708 COPPER COURT
MCKINNEY TX 75070

PHILLIP JAMES
6909 HALLMARK DRIVE SOUTH
FORT WORTH TX 76134

GALADRIEL WARRING
809 S 1ST ST
LA PORTE TX 77571

ADRIANA MALDONADO
6432 BERRINGER ST
EL PASO TX 79932

VICTORIA PUFFER
308 COVENANT TRAIL
HELOTES TX 78023

BINH TRAN
3238 ESSIE ROAD
HOUSTON TX 77086

DON SANDERS
248 PIMLICO WAY
SAGINAW TX 76179

TONY DAVIS
2025 MILAM STREET
BEAUMONT TX 77701

SUZANNA GOMEZ
3504 SOLERA DR
EDINBURG TX 78541

TITAN SOLAR POWER TX, INC.


GRECIA PONCE
441 PARK CENTER BOULEVARD
SAGINAW TX 76179

YINY PERERA
18302 AUTUMN TRAILS LANE
KATY TX 77449

ALLISON HARRIS
903 TALL SHIRE CT
ROSHARON TX 77583

JOEL PAREDES
20718 WILD SPRINGS DRIVE
SAN ANTONIO TX 78258

SHERLYN REMO
4146 WATSON DRIVE
ARCOLA TX 77583

JOHNNY / QUAN TRINH
10011 LOCH COURTNEY LANE
HOUSTON TX 77089

REINALDO FEO
3839 SPARKMAN LN
KATY TX 77494

GISELA MUELLER
2028 BLANCO LANE
JUSTIN TX 76247

LEMUAL THOMAS
7645 NOBLE OAKS DRIVE
FORT WORTH TX 76120

JAYSON ABAN
5711 IVANS FARM
SAN ANTONIO TX 78244

RICHARD HUDSON
1301 CHERRY HILL LANE
LEWISVILLE TX 75067

TITAN SOLAR POWER TX, INC.


JORGE SOTO
909 16TH AVENUE NORTH
TEXAS CITY TX 77590


LANCE TITTLE
8705 LARIAT CIRCLE
FORT WORTH TX 76244


TERRY EMERSON
2122 SOUTH HAYDEN STREET
AMARILLO TX 79109


DAVONTE OUBRE
5607 FINELY RUN ST
SPRING TX 77373


STEPHEN JACKSON
10837 BUSHBUCK CHASE
SAN ANTONIO TX 78245


JOSEPH MCGHEE
909 MOLINA DRIVE
ANGLETON TX 77515


FERNANDO MEDELLIN
1425 9TH STREET
HEMPSTEAD TX 77445


LARRY BAKER
602 E WALKER ST
JEFFERSON TX 75657


ANTONIA CHAVEZ
226 EAST EVANS STREET PILOT
POINT TX 76258


ROY WRENN
9807 CHISELHURST DRIVE
HOUSTON TX 77065


DIETRICH WESTBROOKS
11231 PUCKETT RIVER DRIVE
CYPRESS TX 77433


GREGORY GORSKI

TITAN SOLAR POWER TX, INC.


4913 WINNETT ROAD
BURLESON TX 76028

PHILIP WILEY
21771 THICKET POINT LANE
NEW CANEY TX 77357

STEWART ARNOLD
191 COUNTY ROAD 6864
NATALIA TX 78059

MARY JONES
3208 S DAKOTA DR
SHERMAN TX 75090

ROBYN WILLIAMS
13202 LANSDOWN STREET
ROSHARON TX 77583

TRAVAUGHN JACOBS
8010 FALCON MEADOW DRIVE
CONVERSE TX 78109

GREGORY POLK
14323 MERGANSER DR
HOUSTON TX 77047

KEITH FLOOD
8220 UPTON RD
AMARILLO TX 79119

LECIA TAYLOR
9224 BARBARA DRIVE
FORT WORTH TX 76108

JUSTIN RIVERS
10654 FAIRVIEW LANDING DR
HOUSTON TX 77075

AUDREY HALL
9455 COUNTY ROAD 2470
ROYSE CITY TX 75189

MARY WILLIAMS
7309 DARIEN STREET

TITAN SOLAR POWER TX, INC.

FORT WORTH TX 76140

ELMAR WARD
1106 NORTH HIGH STREET
LONGVIEW TX 75601

SERGIO MARTINEZ
845 CHURCH ST
EAGLE PASS TX 78852

JACOB WOOTEN
12303 GLEN FESHIE LANE
ATASCOCITA TX 77346

TESSSA CZERKIEWICZ
1008 OBERLIN COURT
MCKINNEY TX 75069

VASHTI ROSE VIERRA, DARRYIAN VIERRA
5307 JAMES MICHAEL DRIVE
ARCOLA TX 77583

ANNA THOMAS
9966 STERLING PLACE DRIVE
CONROE TX 77303

KHAMPASEUTH CHANTHADARA
819 BARRETT PLACE
SAN ANTONIO TX 78226

TAMARA MCCRACKEN
6349 EAGLE LAKE COURT
FORT WORTH TX 76179

KRISTI VILLALTA
7911 NEEDLEPOINT ROAD
BAYTOWN TX 77521

RICARDO DE
396 ALAMO ST
EAGLE PASS TX 78852

ANA MORALES
21211 BRIDGEMEADOWS LANE
KATY TX 77449

TITAN SOLAR POWER TX, INC.


DOROTA LEBKOWSKA
968 PRAIRIE TIMBER ROAD
BURLESON TX 76028

JOANKY FLORAT
16670 SOUTH SNOW MOON AVENUE
ODESSA TX 79766

RENA OLIVER
12571 COUNTY RD 1125
TYLER TX 75709

ROBERT JENSEN
207 HARRIS DRIVE
SUNNYVALE TX 75182

EFRAIN VALDIVIA
10903 CREEKTREE DRIVE
HOUSTON TX 77070

ALLEN BAILEY
4002 HAWTHORN GLEN COURT
FRESNO TX 77545

BRYAN ODOM
2665 KINGSBURY AVENUE
RICHLAND HILLS TX 76118

CHRIS PRATT
14803 RAIN TREE DRIVE
BAYTOWN TX 77523

DAVID HAASE
2002 CREEKVIEW DRIVE
COMMERCE TX 75428

ROBERT REESE
128 MASSAD ST
PLEASANTON TX 78064

JOAN WILLIAMS
18127 BARE BRANCH LN
CYPRESS TX 77433

TITAN SOLAR POWER TX, INC.


KAYE DAVIS
525 ARTHURS DRIVE
DESOTO TX 75115

GREGORY THOMPSON
1005 NORTH RHEA DRIVE
WHITE SETTLEMENT TX 76108

ERIK AND THERESA DITHMER
5838 WESTSLOPE DRIVE
AUSTIN TX 78731

RICHARD GILBERT
416 BROOKHOLLOW LANE
SAGINAW TX 76131

SUSAN BROOKS
16553 ARANSAS ST
CONROE TX 77303

MIREYA PUGH
26626 EZEMILY DRIVE
MAGNOLIA TX 77355

JOSE HERNANDEZ
115 COPPERSMITH DRIVE
KATY TX 77450

VERONICA PUENTE
1917 COUNTRY MANOR ROAD
FORT WORTH TX 76134

GILFREDO FREYTES
1519 ALTA MIRA DRIVE
KILLEEN TX 76541

JOHN MCGUIRE
483 LAKEWOOD DRIVE
TRINITY TX 75862

ALEX CRUZ
2891 PR ROAD 1317
DUBLIN TX 76446

BRENDA HUNT

862

TITAN SOLAR POWER TX, INC.


9021 HAAS DRIVE
FORT WORTH TX 76244

SEAN SZAFARZ
3047 BONNEY BRIAR DR
MISSOURI CITY TX 77459

JAIME MUNOZ
411 NORTH HORNE STREET
DUNCANVILLE TX 75116

KENNETH MILLER
2432 FM619
ELGIN TX 78621

ZOILA CONTRERAS
5612 TRUMAN DRIVE
FORT WORTH TX 76112

NICOLE CONNELL-DAVIS
31334 SELLERS TERRACE DR
HOCKLEY TX 77447

FRANK WILLIAMS
3310 KING ST
HOUSTON TX 77026

CALEB MOHLER
2218 LAUREL FOREST WAY
HOUSTON TX 77014

CATHERINE WARD
9228 MARILYN DRIVE
WHITE SETTLEMENT TX 76108

GEOFFREY MOFFETT
6422 MARSTON RIVER LANE
HOUSTON TX 77066

CRAIG ESCALANTE
4366 FM 236
VICTORIA TX 77905

LANCE TRAN
2211 ROCKY SHORES LANE

TITAN SOLAR POWER TX, INC.

HOUSTON TX 77089

IVON ELLSWORTH
7115 DURANGO CREEK DRIVE
MAGNOLIA TX 77354

ARNOLD MONROY
9000 QUARRY RIDGE TRAIL
FORT WORTH TX 76244

DAVID JOHNSTON
4205 SILVERBERRY AVENUE
FORT WORTH TX 76137

JASON ADAMS
430 ORION DR
NEW BRAUNFELS TX 78130

KAREN ROBERTS
6621 ROWAN LN
HOUSTON TX 77074

JEAN FRENCH
16527 COLLEEN PLACE
CONROE TX 77306

BRITNEY LUFONG
5602 DURST LANE
HEATH TX 75126

KISHA WILLIAMS
4648 BENHAM DRIVE
FORT WORTH TX 76036

BRUNO HERNANDEZ
9982 CALENDAR STREET
WILLIS TX 77318

NICHOLAS ZARAGOZA
692 COUNTY ROAD 3371
CLEVELAND TX 77327

DAVID JAMISON
2032 BLUEBIRD DR
NEW BRAUNFELS TX 78132

864

TITAN SOLAR POWER TX, INC.


JAMES BRUMFIELD
560 CO RD 718
BUNA TX 77612

BLESSING OBASI
4230 AMBER RUSE DR
CONROE TX 77304

MARGIE CAMPBELL
6585 LAZY RIVER DRIVE
DALLAS TX 75241

ZENON GARZA
6806 TRAILVIEW COURT
ROSHARON TX 77583

MARGARET YOUNG
40 LAKE DRIVE
WOODVILLE TX 75979

LORETTA WARE
2722 JENSEN DR
HOUSTON TX 77026

CHRISTIAN DE LA CRUZ
4214 SUN FALL
SAN ANTONIO TX 78244

ZITO CASTILLO
752 BUFFALO SPRINGS DRIVE
FORT WORTH TX 76140

MARY MCGREW
6437 LONGMONT TRAIL
FORT WORTH TX 76179

STEVEN BACKUS
4110 POCAHONTAS DRIVE
BAYTOWN TX 77521

AWILDA ROMAN
9108 ALYSSA DRIVE
WHITE SETTLEMENT TX 76108

TITAN SOLAR POWER TX, INC.


DANIEL KENDALL
3905 KIRBY CT
TEXAS CITY TX 77591

DAVID DURBIN
8940 QUARRY RIDGE TRAIL
FORT WORTH TX 76244

ALEJANDRO CARRILLO
2655 KINGSBURY AVENUE
RICHLAND HILLS TX 76118

CHRISTOPHER MARX
1680 AUDUBON COURT
CARROLLTON TX 75010

HIPOLITA R FLORES
6606 CASA DEL MONTE DRIVE
HOUSTON TX 77083

ANEL MIRELES
5439 FOREST BRIDGE WAY
HOUSTON TX 77066

JOHN LINDSEY
4934 CHARLES AVE
MIDLOTHIAN TX 76065

BEVERLY STOBAUGH
6715 LAKE CLIFF DR
SAN ANTONIO TX 78244

ROBERT CARPENTER, SARAH CARPENTER
4627 SILHOUETTE DRIVE
KATY TX 77493

GARRY BURR
1233 CIELO VISTA STREET
GRAND PRAIRIE TX 75052

JOSE ANZURES
125 CHAPARALL ROAD
FERRIS TX 75125

NICOLE VALDEZ

TITAN SOLAR POWER TX, INC.


5507 BAT CANYON
SAN ANTONIO TX 78252

JAMES FENTON
109 SOUTHSIDE DRIVE
SANGER TX 76266

EFREM PREJEAN
719 SILVER KETTLE DR
ARCOLA TX 77583

KRISTINA MOORE-JOHNSON
727 BOER PLNS DR
ROSHARON TX 77583

RUDY VALDEZ
3251 COMANCHE CROSSING
SAN ANTONIO TX 78224

ANTHONY CEASAR
14830 HICKORYTEX DR
HUMBLE TX 77396

RICHARD GARLAND
110 FRONT STREET
ROCKPORT TX 78382

RICHARD GARLAND
110 FRONT STREET
ROCKPORT TX 78382

BARBARA SMITH
2029 MARILYN LANE
ARLINGTON TX 76010

ALI HASHI
5134 POMEGRANATE PATH
MANVEL TX 77578

MARIBEL LANTIGUA
13027 GATTON PARK DRIVE
HOUSTON TX 77066

RENE MENDIOLA
15411 REDBUD DALE COURT

TITAN SOLAR POWER TX, INC.


CYPRESS TX 77429

SHIRLEY SIAS
803 CLOVERDALE DR
ROSHARON TX 77583

ERNEST FILLEY
1802 RUTH STREET
ARLINGTON TX 76010

CARTER ROOSE
22166 BIRCHFIELD GROVE LANE
MONTGOMERY COUNTY TX 77357

OMAR LOPEZ
2927 LAZARINA LANE
FRESNO TX 77545

JAZMIN ALVAREZ
4920 EASTOVER AVENUE
FORT WORTH TX 76119

PASCUAL MIRELES
172 BUTTERCUP WAY
KYLE TX 78640

FREDRICK GARY
8403 SUBLIME POINT DRIVE
CYPRESS TX 77433

LUIS CORTEZ
2211 HARPER DRIVE
PASADENA TX 77502

RUBEN URIBARRI
2111 YOSEMITE RIDGE CT
KATY TX 77493

JENNIFER ROWLAN
409 FREESTONE DRIVE
EULESS TX 76039

RAJ MEHTA
710 PLUMBRIDGE LANE
SUGAR LAND TX 77479

TITAN SOLAR POWER TX, INC.


ELOY GARCIA
1211 S 15TH AVE
EDINBURG TX 78539

MARIA PEREIRA
7409 STERLINGSHIRE STREET
HOUSTON TX 77016

FREDERICK SHUMAN
1005 TUMBLEWEED TRAIL
CROWLEY TX 76036

JOHN LITTLE
9755 BLACK GUM
WILLIS TX 77318

RIEU OSEGUERA
5113 LAUREL LANE
FORT WORTH TX 76180

BLANCA SALAZAR
275 E VALENCIA ST
ODESSA TX 79766

JAMES SHIELDS
5234 KEYSTONE ST
HOUSTON TX 77021

JOSE MEZA
4018 KERR CIRCLE
DALLAS TX 75244

KANI CANIZALEZ
181 PISA STREET
SAN BENITO TX 78586

BRIAN REDMOND
7204 ISLE ROYALE DRIVE
FORT WORTH TX 76137

KOLA OLOWOLAGBA
31619 AUTUMN SPUR LN
HOCKLEY TX 77447

TITAN SOLAR POWER TX, INC.


ORALDO CRUZ
314 SANTA FE ST
EDINBURG TX 78541


DONALD RAY
4008 MODLIN STREET
MESQUITE TX 75150


ELISE ULMER
1252 FM992
DE KALB TX 75559


PATRICIA LOVERO
4402 ROUNDTREE LANE
MISSOURI CITY TX 77459


PEDRO MARRERO
7013 FASKEN RD
ODESSA TX 79765


JOHN ARMSTRONG
7709 NOREAST DRIVE NORTH
RICHLAND HILLS TX 76180


BRIAN NOLEN
150 ESTANCIA WAY
GEORGETOWN TX 78628


IRMA MCKEEVER
6408 TUMBLING CREEK TRAIL
DALLAS TX 75241


DIXON/BOYETTE FRANK/VARNADO
4610 MAGNOLIA STREET
BEAUMONT TX 77703


BRIAN NOLEN
150 ESTANCIA WAY
GEORGETOWN TX 78628


ZHE WEI
202 BAYFIELD DRIVE
MANSFIELD TX 76063


THOMAS NAU

870

TITAN SOLAR POWER TX, INC.

4117 SPOKANE STREET
IRVING TX 75062

MATTHEW GILL
5718 SCHNEIDER DR
KILLEEN TX 76542

ROBERT HERON
117 DINA LN
MONTGOMERY TX 77356

DAVID MCCOY
298 LANSING LN
LONGVIEW TX 75605

ROY BRADWAY
501 4TH STREET
DICKINSON TX 77539

ELBERT HARRELL
6723 BUCKLEY
SAN ANTONIO TX 78239

CARLOS SILVA
5923 LONGHORN RUN LANE
KATY TX 77493

DONNA KOPACKI
9237 DIANE DRIVE
WHITE SETTLEMENT TX 76108

KEVIN KOURY
15711 CASCADE CAVERNS COURT
CYPRESS TX 77429

ALEXANDER OCONNOR
11317 NORTHVIEW DRIVE
EL PASO TX 79934

MARTIN ESPINOZA
308 SALEM DRIVE
FORT WORTH TX 76140

KELSEY KELLUM
176 LEILA LANE NEW

871

TITAN SOLAR POWER TX, INC.


WAVERLY TX 77358

DAVID CHAPPELLE JR.
4140 FARM TO MARKET 312
WINNSBORO TX 75494

KAYODE OGUNDIJI
1334 TORRANCE LN
ROSHARON TX 77583

BILLY MITCHELL
5612 MACDOUGALL DRIVE
HALTOM CITY TX 76148

BENIGNO DAVILA
1008 WEST HILLS TERRACE
SAGINAW TX 76179

HERMINIA RODRIGUEZ
18810 LYNNWOOD CREST LANE
MANVEL TX 77578

GUSTAVO TORRES
2395 ROAD 5838
CLEVELAND TX 77327

CHRIS EVANS
19200 FARM TO MARKET 2268
HOLLAND TX 76534

LLOYD MORGAN
800 N JOHNSON ST
COMANCHE TX 76442

VIVIAN ZAMORA
2714 BROADMOOR DR
BRYAN TX 77802

ARTURO MOLINA
17018 SUNSHINE STREET
HOUSTON TX 77049

RITA O'MALLEY
4608 BUESCHER CT
PEARLAND TX 77584

872

TITAN SOLAR POWER TX, INC.


JOSE VIVERO
1014 APPALOOSA LN
ROSHARON TX 77583

DAT HUYNH
2113 SUN COUNTRY DR
EL PASO TX 79938

JIMMY ROGERS
280 CLEMMER COURT
BOYD TX 76023

SHANNAN BAYNUM
1005 IRIS LN GILMER TX 75644

JESSICA SALAZAR
23906 SUMAC BLUFF TRAIL
KATY TX 77493

MICHAEL MARTINEZ
6823 GREENBRIAR STREET
SANTA FE TX 77510

EMMANUEL DOTREY
1714 GRAND PARK DR
MISSOURI CITY TX 77489

KENNY BAGGETT
5404 BRYCE CANYON COURT
FORT WORTH TX 76137

EMUOBOSAN ONOSU
29511 PAYTONS PARK CT
KATY TX 77494

JOSHUA HICKMAN
928 PINNACLE BREEZE DRIVE
HASLET TX 76052

KENNETH BECHTHOLD
4925 EIDER DRIVE
CORPUS CHRISTI TX 78413

LOSILINI MANUELE

TITAN SOLAR POWER TX, INC.

18006 SECO CREEK LANE
HUMBLE TX 77396

MARK SMITH
2302 TEMPLIN AVENUE
FORNEY TX 75126

DORIS MCKAIN
10321 IVYRIDGE RD
HOUSTON TX 77043

MANUEL RAMIREZ
473 VALLE CALIDO DR
SOCORRO TX 79927

ROBERT CAREY
1115 BROWN ROAD PALO
PINTO TX 76484

JAMES S. ADAMS, PATRICIA ADAMS
28011 CASCABEL LANE
SAN ANTONIO TX 78260

DENEAN FRANKLIN
1112 BEAVERWOOD LN
CROWLEY TX 76036

KEVIN MEE
9811 WAGON TRAIN
CONVERSE TX 78109

MICHAEL FLIPPEN
2920 LAMAR COUNTY ROAD 32500
PARIS TX 75460

TERRY STEWART
4557 HILLCREST DR
CHANDLER TX 75758

JASON COOPER
1120 SUTTON PLACE
DESOTO TX 75115

CARLOS BURCIAGA
3538 CARINARO LOOP

TITAN SOLAR POWER TX, INC.


ROUND ROCK TX 78665

JACKIE HILLIARD
6531 MAGIC OAKS
SAN ANTONIO TX 78239

JAMES FERNANDEZ
804 W 19TH ST
SAN ANGELO TX 76903

ALLAN IVERSON
3929 BUENA VISTA CIRCLE
GRANBURY TX 76049

DANIEL GONZALES
4818 12TH STREET
LUBBOCK TX 79416

JUAN CARLOS JAIMEZ
7146 WALNUT TRCE
SAN ANTONIO TX 78239

MONICA GOMEZ
723 CLOVER CREEK
SAN ANTONIO TX 78245

STEPHANIE ABNEY
6199 MIDWAY RD
SPRINGTOWN TX 76082

JOSE ALAS
968 RD 5006
CLEVELAND TX 77327

JOHN HUNTER
13251 7TH STREET
SANTA FE TX 77510

VICTOR LOPEZ
249 SELWOOD
HORIZON CITY TX 79928

RYAN GARZA ZOE
9230 SHADOW CREST DRIVE
CONVERSE TX 78109

875

TITAN SOLAR POWER TX, INC.


CHARLES OKPOKO
2601 HUTCHINSON STREET
FORT WORTH TX 76106

MICHAEL MCKENZIE
615 GRANITE CLIFF
SAN ANTONIO TX 78251

BEATRIZ ADRIANA BASTABLE
10019 RAINBOW CREEK
SAN ANTONIO TX 78245

IANTHIA WYCKOFF
5418 BROOKLYN ROSE DRIVE
ARCOLA TX 77583

LASHAWN LEWIS
10223 MELISSA RANCH BLVD
SAN ANTONIO TX 78245

JERRY GROOM
9229 ODEUM DRIVE
FORT WORTH TX 76244

JESUS PEREZ
831 FLORIDA STREET
SAN ANTONIO TX 78210

RUSSELL ZIGLER
7915 DONSHIRE DRIVE
CONVERSE TX 78109

JEREMY GOETHALS
6308 UTOPIA DRIVE
FORT WORTH TX 76179

HOI DO
12227 W MORGAN DRIVE
HOUSTON TX 77065

MARIO MARTINEZ, SHANNON MARTINEZ
5482 CYPRESS POINT
CIBOLO TX 78108

876

TITAN SOLAR POWER TX, INC.


CARRIE ROLLINGS
209 KERLEY DR
HUTTO TX 78634

ROBERT MENDOZA
924 BEDFORD COURT WEST
HURST TX 76053

APRIL HODKINSON
6303 WILL WALTERS ROAD
GRANBURY TX 76048

WILLIAM GROTH, JOAN GROTH
12046 CEDAR FORM LANE
STAFFORD TX 77477

RODNEY THOMAS
15719 TIMBERWAY ST.
SAN ANTONIO TX 78247

TERRY NABORS, ALEXIS JONES
426 STONECREEK DRIVE
ARLINGTON TX 76014

TONY HUYNH
1103 RICHARD STREET
MESQUITE TX 75149

LUIS NUNEZ
206 HILL LANE
RED OAK TX 75154

OTONIEL VELAZQUEZ
1614 JAMIE CIRCLE
PALMVIEW TX 78574

LINDSEY CROWLEY
118 DE HAVEN STREET
HOUSTON TX 77029

JONATHAN ABERNATHY
14550 SWEET WATER DR
COVE TX 77523-2250

NATHAN EVANS

TITAN SOLAR POWER TX, INC.


521 CAMBRIDGE DRIVE
DESOTO TX 75115

KENDRA SHOTTS-FRASER
1310 EAST HIGHLAND ROAD
WAXAHACHIE TX 75167

TIMOTHY DAVENPORT
2111 OAKWOOD DR
LAKE JACKSON TX 77566-3679

JACQUELIN ELLIS
5714 ABUNDANT LIFE LN
HOUSTON TX 77048

DOMINIQUE BAKER
2032 STAGECOACH TRAIL
FORNEY TX 75126

JACK CARR
3059 SCHADT STREET
FORT WORTH TX 76106

CURTISS HAYES
201 NORTH TARRANT STREET
CROWLEY TX 76036

GABRIELLE DUGAS
907 8TH ST
ORANGE TX 77630-5047

ROBERTO MENDOZA
196 COUNTY ROAD 105-I
SEMINOLE TX 79360

JAMES STRICKLAND
#25 CR 6022B
DAYTON TX 77535

JORGE MURILLO
3205 OVERFALLS DRIVE
TEXAS CITY TX 77510

JAKE BOWLAND
2212 SAN JACINTO WY

TITAN SOLAR POWER TX, INC.


SHERMAN TX 75090

KYLE BRANUM, PATRICIA BRANUM
2622 AUSTIN DRIVE
GRANBURY TX 76048

MICHAEL OCHOA
279 RANCHERO WAY
NATALIA TX 78059

JUAN ZAPATA
14819 RAINTREE RUN
SAN ANTONIO TX 78233

JESUS JURADO
8141 VALLEY VIEW DR
EL PASO TX 79907

JON SHERMAN
1822 MC ALASTER STREET
CEDAR HILL TX 75104

CAITLIN SUTHERLAND
4110 BLAIRWOOD
SAN ANTONIO TX 78247

VICTORIA SANDERS
401 COUNTY ROAD 3720 WILLS
POINT TX 75169

JOSE MEZA
2643 PEAVY ROAD
DALLAS TX 75228

SABRINA GARCIA
3416 ZACHARY ST
SEGUIN TX 78155

KAYLYNN PARDE
7806 EL PASTEL DRIVE
DALLAS TX 75248

APRIL DURON
4418 GEYSER LAKE
SAN ANTONIO TX 78223

TITAN SOLAR POWER TX, INC.


ROLAND TALAMANTES
15001 LOST WAGON STREET
JUSTIN TX 76247

ALDO QUINTANILLA
13903 MESA RIM CT
HOUSTON TX 77048

ERIKA CONDADO
2513 CREEK DR
HARKER HEIGHTS TX 76548

MELANIE SIPKO
248 NEWBERRY TRAIL
SAN MARCOS TX 78666

RALYN ELLIS
17635 BRYCE MANOR LANE
ATASCOCITA TX 77346

JUDY MA
12500 PANORAMA DRIVE
BURLESON TX 76028

CHARLOTTE HINTT
9238 CREEKSIDE DRIVE
HITCHCOCK TX 77563

FATIMA NASEEM
9511 CRESCENT MILL DRIVE
MISSOURI CITY TX 77459

CLINTON ELS
8213 SPINNAKER COVE
ROWLETT TX 75089

ANGEL PEREZ
8510 HARDING STREET
HOUSTON TX 77012

JOSEPH BYERS
580 EL GUSTO DR
EL PASO TX 79912

TITAN SOLAR POWER TX, INC.


DALE RHOADES
2069 HIGHWAY 21 E
PAIGE TX 78659


JACOBO PEREZ, ANGELA PEREZ
25384 GROTTO FALLS LANE
PORTER TX 77365


ALEJANDRA CASTRO
1675 DOUG OLSON DR
EL PASO TX 79936


WAYMON DEES
3227 E CARRIE DR
LONGVIEW TX 75605


BRIANA HOLMES
905 TEMPLE DRIVE
HITCHCOCK TX 77563


ARTHUR LASALLE
4640 COUNTY ROAD 129
BEDIAS TX 77831


TYLER NELSON
478 HARVEST POINT
SELMA TX 78154


JEFFERY PICKARD
2314 STERLING HOLLOW LN
LEAGUE CITY TX 77573


CLAUDIA SHOOK
11632 FARRAR STREET
DALLAS TX 75218


ALLEN WHITE
6871 LONDON ST A
HOUSTON TX 77021


ROBERT HAAS
120 GARY CT
DECATUR TX 76234


MARTA REYNA

TITAN SOLAR POWER TX, INC.


314 DEBORAH DR
CONVERSE TX 78109

SINAN RAZZAQ, TRESSA RAZZAQ
18551 SCARLET MEADOW LANE
TOMBALL TX 77377

GILBERT JACK
10706 EDGAR ST
HOUSTON TX 77047

GAROLD SEARS
1026 MONTOUR DRIVE
HOUSTON TX 77062

DANIEL GOULD
4303 LOST LAKE LANE
SPRING TX 77388

DONALD CUNNINGHAM
10315 FRANCISCO WAY
CONVERSE TX 78109

MARIA DIAZ
10305 ASHVILLE DR
HOUSTON TX 77051

VERONICA PALACIOS
740 ROAD 5501
CLEVELAND TX 77327

VICTORIA BERRY
5027 VILLAGE LAWN
SAN ANTONIO TX 78218

BRANDON REID
1709 WILLIAMSBURG CIRCLE
ENNIS TX 75119

HECTOR SANCHEZ
28411 HANNAHS HARBOR LANE
KATY TX 77494

JOHN HALL
3108 KIRBY LANE

TITAN SOLAR POWER TX, INC.


HEARTLAND TX 75126

TUAN TRAN
2500 PLUMAS DRIVE
LEWISVILLE TX 75067

FREDRICK GOULDEN
6726 CARTERS BLF DR
SAN ANTONIO TX 78239

JERRY WALKER
368 CO RD 365
BROOKELAND TX 75931

ADRIAN ALEXANDER
15520 BIG BOW BEND
WILLIS TX 77378

PEDRO DIAZ
354 CASEN ST
DALE TX 78616

JOAN MALDAONADO
13332 SILVER EGRET LANE
TEXAS CITY TX 77510

MA JONELYN GRIJALDO
3022 SOPHIE COURT
MISSOURI CITY TX 77459

JUAN CARRANZA
622 BRIARWOOD DRIVE
GARLAND TX 75041

JOHNNY THOMAS
8438 BLACKSTONE COVE
CONVERSE TX 78109

KARMIN ROSS, CHRISTOPHER DHANE
321 PECOS DRIVE
WEATHERFORD TX 76086

ENECITA GLENN
1921 DRY WILLOW LANE
HOUSTON TX 77089

883

TITAN SOLAR POWER TX, INC.


LIDIA LAWLER
102 BRIAR LANE
WAXAHACHIE TX 75165

KORTNIE ALFORD
6533 SHADY HILL DRIVE
EAST FOREST HILL TX 76119

THOMAS AND LINDA BENTON
109 COUNTY RD 5595
ETOILE TX 75944

KEITH AND CAROLYN JONES
695 BEAVER TOW TX 78672

ALVIN HOWELL
22715 PIPER ROAD
NEEDVILLE TX 77461

ADOLFO OVIEDO
8810 LEDGE ST
HOUSTON TX 77075

MICHAEL MARTINEZ
10563 BOUNTY DRIVE
SAN ANTONIO TX 78245

ARTHUR RODRIGUEZ
16450 OLD RANCH RD
CANYON TX 79015

BRIAN CLANCY
2024 WOODHURST TRAIL
HEARTLAND TX 75126

ROBERT ANDERSON
1008 MAIDA VALE LANE
HASLET TX 76052

ERLINDA ESQUIVEL
14814 CORAL SNAKE WAY
SAN ANTONIO TX 78253

RUPERTO CASIPE

TITAN SOLAR POWER TX, INC.

3907 CRYSTAL FALLS DRIVE
MISSOURI CITY TX 77459

DEMARCO MCGEE
624 SAXON STREET
SEGUIN TX 78155

AUSTIN DEGLER
902 ROCK ST
BOWIE TX 76230

BOBBIE SELLERS
8310 COPPERKNOLL
CONVERSE TX 78109

MARITZA GRANADOS
7519 HERCULES POINT
SAN ANTONIO TX 78252

HUNTER HURST
3039 ST LO DR
IRVING TX 75060

GERONIMO CHAVEZ
515 N 5TH ST
DONNA TX 78537

ELIODORO FERNANDEZ
8409 AVENELL ROAD
HOUSTON TX 77034

LETITIA LANE
722 KATE SCHENCK AVENUE
SAN ANTONIO TX 78223

JOSEFINA DEL
6440 FARM TO MARKET ROAD 1732
BROWNSVILLE TX 78520

MATTHEW RODRIGUEZ
4410 SAFE HARBOR
SAN ANTONIO TX 78244

WALTER TAYLOR
12726 CEDAR GROVE COURT

TITAN SOLAR POWER TX, INC.


HUMBLE TX 77346

BRENDA LUCAS
24510 TWISTED BIRCH COURT
SPRING TX 77373

IRENE BALLIN
1309 SOUTHEAST 11TH AVENUE
AMARILLO TX 79102

CARLOS GONZALEZ
1317 GREENLEAF CIRCLE
PLANO TX 75025

GERALD HARDESTY
1724 12TH ST
INGLESIDE TX 78362

ALEX MADRID
3615 E CAPE RD
SAN LEON TX 77539

JOCELYN BROWN
5540 SHREVEPORT BOULEVARD
HOUSTON TX 77028

COREY COLEMAN
7103 SILVERLEAF OAK ST
CONROE TX 77304

JAMES BRYAN
40 SPOONBILL COVE ROAD
LAGUNA VISTA TX 78578

ARTURO TORRES
412 CASE STREET
WEATHERFORD TX 76086

DEB SCHAFFER
1303 SE 22ND AVE
MINERAL WELLS TX 76067

JAMES GIGER
821 MAPLEWOOD DRIVE
LEAGUE CITY TX 77573

886

TITAN SOLAR POWER TX, INC.


RYAN LEMON
1107 CATTLE CHUTE CT
ARCOLA TX 77583

CINDY STEELE
321 RAMMS DRIVE
FLORENCE TX 76527

HENRY CHEN
5813 MADISON DRIVE
THE COLONY TX 75056

DENISE SPENCER
9010 GRIFFITH RUN
CONVERSE TX 78109

ADRIAN TUCKER
12415 HAMMERSMITH DRIVE
TOMBALL TX 77377

EFFIE OWENS
5201 MILLHOLLAND ROAD
SOUR LAKE TX 77659

JOLYN MARTINES
122 JIM HALL LANE NEW
WAVERLY TX 77358

JONATHAN HMUROVICH
1414 WOLFE CITY DR
GREENVILLE TX 75401

LANCE PERKINS
120 SUNNY MEADOWS DR
BURLESON TX 76028

STEFAN BOWMAN
426 TERRA VISTA CIRCLE
MONTGOMERY TX 77356

SIRREA DALE
505 NEW COUNTRY ROAD
KYLE TX 78640

TITAN SOLAR POWER TX, INC.

JOSUE MEDINA
12811 BALSA GLADE COURT
HOUSTON TX 77044

JENNIFER EVANS
10438 MARGARITA LOOP
CONVERSE TX 78109

JARED SANTIBANEZ
400 BUR OAK TRAIL
FORNEY TX 75126

DONALD CUNNINGHAM
3712 MCKENZIE STREET
BRYAN TX 77803

KATIUSKA RODRIGUEZ
28943 YULEE MILL DRIVE
FULSHEAR TX 77494

KENNETH FRANCES
9310 BENDELL
SAN ANTONIO TX 78250

LEWIS MANDLEY
3230 CANTABRIAN DR
KILLEEN TX 76542

HUGH KATZ
601 W FIRST ST
HICO TX 76457-6205

VERONICA DOUGLAS
721 OTECA DRIVE
DESOTO TX 75115

CYNTHIA BEAMER
18906 CORTEZ COVE
SAN ANTONIO TX 78255

JUDITH TARANGO
14915 MONSERRAT LANE
CONROE TX 77304

ADAM NORTON

TITAN SOLAR POWER TX, INC.


103 BIRCHWOOD BAY
SAN ANTONIO TX 78253

JAMES MENDOZA
4204 TEXACANA LN
MISSION TX 78572

SARAH GRAY
5804 HONEY CREEK STREET
FORT WORTH TX 76179

ROSS BUCKELEW
5335 CARRIAGE CAPE
SAN ANTONIO TX 78261

BRADLEY BAKER
1955 NOTTINGHAM BOULEVARD
FORT WORTH TX 76112

ALINA JINDANI
21819 YUCCA BEND
SAN ANTONIO TX 78261

CAROLYN PARISH
40627 CREEKSIDE BLUFF TRAIL
MAGNOLIA TX 77354

SIERRA SAMANIEGO
4813 WEST COUNTY RD 179
MIDLAND TX 79706

KENNETH HAWTIN
817 IOWA STREET
IRVING TX 75060

IRENE ESTRADA
6402 NATHAN HALE STREET
SAN ANTONIO TX 78247

WINNIE ONKUNDI, BRUNO OPONDI
13111 CANDIED COVE
TOMBALL TX 77375

JEFFREY COVEY
171 ACADIA DRIVE

TITAN SOLAR POWER TX, INC.


KYLE TX 78640

OSCAR ARREDONDO
23614 ESCARDILLA DRIVE
HOCKLEY TX 77447

FELICIA MALLETT
1202 NORTH BRAZOS AVENUE
CLEBURNE TX 76031

JOSE CORTEZ
12811 GERMANTOWN ST
SAN ANTONIO TX 78233

DONOVAN IRVIN
904 MCKAVETT DRIVE
BURLESON TX 76028

AIRAM PEREZ
1384 ROAD 5102
CLEVELAND TX 77327

JOHN UNDERWOOD
723 ELEANOR AVENUE
SAN ANTONIO TX 78209

CLINT DUKE
23015 SQUIRREL TREE STREET
SPRING TX 77389

PULEAAVA ATUALEVAO
350 SKYWOOD DRIVE
HOUSTON TX 77090

RONALD ZITO
3037 HERITAGE LP
NOLANVILLE TX 76559

JAMES PEZEWSKI
9750 VALLEY CREST
SAN ANTONIO TX 78250

DAVID THOMAS
1948 HARVEST LANE
NEVADA TX 75173

890

TITAN SOLAR POWER TX, INC.


CHRIS WYATT
1116 SUNDOWN PRAIRIE DRIVE
SEALY TX 77474

DAVID REED
1079 AN COUNTY ROAD 157
PALETINE TX 75801

DIEGO BAUTISTA
10718 CORA BREEZE LN
HOUSTON TX 77075

MARVIN LYNCH
1811 STAPLES ST
HOUSTON TX 77020

JOSEPH GARCIA
502 WESTOAK
UNIVERSAL CITY TX 78148

MICHAEL BLOOM
197 CO RD 2180
GRAPELAND TX 75844

CHRISTOPHER REJBA
1965 BLUETHROAT
NEW BRAUNFELS TX 78130

ROBERT GROVES
214 E CENTER ST
WHITE OAK TX 75693

JACOB PETALCU
217 TURKEY TREE
CIBOLO TX 78108

NAEEM BELL
14806 PLUMTEX
HUMBLE TX 77396

WILLIAM BOSH
304 S SUN CAMP RD
WHITE OAK TX 75693

TITAN SOLAR POWER TX, INC.


JEANNE PELLIS
4022 CRYSTAL LAKE CIR N
PEARLAND TX 77584


JOSHUA SONNIER
22 VERDIN PL
SPRING TX 77389


LEA BODIE
15 RIATA DRIVE
MAGNOLIA TX 77354


LATASHA RUSSELL
538 N ADAMS ST
CARTHAGE TX 75633


BRETT STUEWE
716 OAKVIEW COVE
GEORGETOWN TX 78628


MELISSA RUIZ
5021 IBIS AVENUE
MCALLEN TX 78504


DOUG HOFFMAN
14128 UPPER GARDENIA LANE
SPLENDORA TX 77372


OMAR TRIGGS
29003 JACOBS RIVER DRIVE
KATY TX 77494


LATRINA DORSEY
21211 SUNSHINE MEADOW DRIVE
HOCKLEY TX 77447


MISAEL MUNOZ
13103 KINGTON
EL PASO TX 79928


KATHY OWENS
2820 BRIARWOOD DRIVE
PARIS TX 75460


COREY SMITH

892

TITAN SOLAR POWER TX, INC.


6019 HEMATITE RIM
SAN ANTONIO TX 78222

JOSE GALLARDO
1409 ROLLING FOX DRIVE
HEARTLAND TX 75126

EDWIN RAMOS
6000 MOSAIC TRAIL
KILLEEN TX 76542

ROBERT DRENNAN
7172 QUARTER MOON
CONVERSE TX 78109

ANDREW & THYRA BURKS
5606 BELDART STREET
HOUSTON TX 77033

ANTHONY SWEATMAN
5404 HARRYS PLACE
FORT WORTH TX 76126

MICHELLE HARPER
3806 MILL COURT
SAN ANTONIO TX 78230

VICTORIA SOTO
7226 WOODGATE DRIVE
SAN ANTONIO TX 78227

NEIVY VILORIA
28955 YULEE MILL DRIVE
FULSHEAR TX 77441

DAVID JACKSON
1417 COMANCHE ST
CORPUS CHRISTI TX 78401

ADAM BELILA
1104 TIGER LILY LANE
FORT WORTH TX 76108

KENNETH BURNETT
419 NEWTON ST WEST

893

TITAN SOLAR POWER TX, INC.


ORANGE TX 77630

RUSSELL BRYANT
11505 CACTUS SPRINGS DRIVE
FORT WORTH TX 76244

KENDRA WHITEBRADEN
12322 BELHAVEN TERRACE DRIVE
HOUSTON TX 77044

ARNOLDO LUCERO
543 WAGON WHEEL TRAIL
ANGLETON TX 77515

DAWN TORRES
11402 FOREST BRANCH
LIVE OAK TX 78233

MAURO GUZMAN
708 DELTA DR
EULESS TX 76039

GARRETT COLLINS
2048 ST. ANDREW'S WAY
ARGYLE TX 76226

ROBERT HOILMAN
905 MADRID STREET
HURST TX 76053

FRANK MILLER
7215 TOLUCA DRIVE
ROSHARON TX 77583

MICHAEL BOUSE
6742 TIMBERHILL DRIVE
SAN ANTONIO TX 78238

ADAM COOK
6440 PEAK VIEW COURT
MIDLOTHIAN TX 76065

IRAM CHAVEZ
362 WILD WILLOW DRIVE
EL PASO TX 79922

894

TITAN SOLAR POWER TX, INC.


ADRIANNE CASTELLANOS
13929 NORTH 39TH STREET
EDINBURG TX 78541

CHARLES CATALDO
912 NORTH DOVE ROAD
GRAPEVINE TX 76051

BILLY LAQUE
1107 SEVEN IRON WAY
SAN ANTONIO TX 78221

ROGER GONZALES
9603 CHASE PT
SAN ANTONIO TX 78251

ADRIAN ALVARADO
543 ARTEMIS DR
SAN ANTONIO TX 78218

RENE RANGEL
10105 SALTBRUSH ST
FORT WORTH TX 76177

TIFFNEY DUREN
604 BLUE GRASS DRIVE
DALLAS TX 75211

AMANDA LEWIS
8530 CHEROKEE RIDGE
CONVERSE TX 78109

MICHAEL MUNIZ
2619 TYNE DRIVE
SAN ANTONIO TX 78222

DANIEL MAYZ
8507 LEROI DR
AUSTIN TX 78744

LARRY THAYER
7001 PARK PLACE DRIVE
RICHLAND HILLS TX 76118

TITAN SOLAR POWER TX, INC.


SYLVIA M BONILLA
1140 ADA LN
EL PASO TX 79932

ANDREW HAMILTON
28545 SHAILENE DRIVE
SAN ANTONIO TX 78260

VELULA MARSHALL
4613 BOICEWOOD ST
HOUSTON TX 77016

ABHINAV PANNALA
101 CRESCENT STREET
GEORGETOWN TX 78626

CALEB ROBERTS
2847 ALABAMA AVENUE
DALLAS TX 75216

SUZANNE PALS
3705 COBBLESTONE COURT
BEDFORD TX 76021

VICTOR COMPOS
3606 SECO TIERRA
SAN ANTONIO TX 78223

AMPARO BARRERA
802 HAZELNUT DRIVE
DALE TX 78616

TIMOTHY RABB
392 F COUNTY ROAD 261
OAKWOOD TX 75855

JASON RAMOS
4923 HENNINGTON DRIVE
SPRING TX 77388

NKIRUKA OBUEKWE
110 QUAIL RUN ROAD
RED OAK TX 75154

LEO WALKER

TITAN SOLAR POWER TX, INC.

3463 SANTA GERTRUDIS DRIVE
DALLAS TX 75241

ROY JENNINGS
2000 CHARLESTON DRIVE
BEDFORD TX 76022

ANGELA ROBLES
1119 NORTH CHURCH STREET
MCKINNEY TX 75069

KEVIN DAVIS
6759 PATRICK DRIVE
DALLAS TX 75214

GUADALUPE BERNAL
5831 NORTH JIM MILLER ROAD
DALLAS TX 75228

RAFAEL SALAZAR
105 N MLK DR
ELGIN TX 78621

BOBBIE JONES
221 HARPOLD STREET
ITALY TX 76651

NIEVES REQUENEZ
813 LITTLE ANGEL COVE
SAN ANTONIO TX 78245

KIMBERLY LEHANO
8117 SUNSCAPE COURT
FORT WORTH TX 76123

BOBBY PHILLIPS
6502 OLSON LANE
PASADENA TX 77505

MEGAN SCHROEDER
651 LOCKRIDGE ROAD
LANTANA TX 76226

JOSEPH LO
8826 SLUMBER LANE

TITAN SOLAR POWER TX, INC.


CONVERSE TX 78109

LACOUNT BLY
3028 FENCHURCH ELM TRL
HOUSTON TX 77047

MOISES MACEDO
1601 RENDOVA LANE
PFLUGERVILLE TX 78660

TRAVIS SHANKS
2002 CLAY STREET
MABANK TX 75147

ANTHONY WILLIAMS
2731 SUMMER LN
MISSOURI CITY TX 77489

MARTIN PEREZ
896 CYPRESS STREET
ABILENE TX 79601

GABRIELA VASQUEZ
10610 NEVERSINK BLVD
SAN ANTONIO TX 78252

BETTY REYNOLDS
3887 HIGHLINE OAKS EAST
CONROE TX 77306

ROBERT STANTON
992 TX-132 DEVINE TX 78016

RICHARD KOONCE
6022 OLD CHIMNEY
SAN ANTONIO TX 78250

KAYLA JOHNSON
6305 CANYON CIRCLE
FORT WORTH TX 76133

ABIGAIL VILLASENOR
909 SAYLE STREET
GREENVILLE TX 75401

TITAN SOLAR POWER TX, INC.

MAKEDA FORDE
2439 KEYHOLE VIEW
CONVERSE TX 78109

DALE CHERRYHOMES
1613 S LIPSCOMB ST
AMARILLO TX 79102

LANCE CAMPBELL
1001 E 5TH ST
FORT STOCKTON TX 79735

TAMMY CRAVIN
413 NUFFIELD LANE
CROWLEY TX 76036

ROBERT SHANAHAN
13329 EMERALD MALLARD DR
TEXAS CITY TX 77568

DONALD GOTTERBARM
1905 ROSSON ST
NOLANVILLE TX 76559

ROYCE PARGMANN
316 W MAIN ST
YORKTOWN TX 78164

STEPHEN SCHRAY
414 OLD YORK ROAD
COPPELL TX 75019

MARY CASLER
7322 LA GRANADA AVENUE
HOUSTON TX 77083

AUGUSTO BARBARENO
13222 ASHLEY MEADOW LN
HOUSTON TX 77044

STEPHANIE SEQUERA
12 BRATTON DRIVE
SAN ANTONIO TX 78245

ANA ZAMARRIPA

TITAN SOLAR POWER TX, INC.


1111 LEHMAN STREET
HOUSTON TX 77018

THOMAS THALHUBER
10141 MOUNT PHEASANT ROAD
FORT WORTH TX 76108

JESSICA CAMPBELL
4616 125TH ST
LUBBOCK TX 79424

HARRY HODES
4010 RAVENWOOD CT
PEARLAND TX 77584

EDDIE MAXWELL
438 CO RD 774
BUNA TX 77612

DUSTIN THOMAS
401 RANGER STREET
WOLFFORTH TX 79382

JOSEPH NYAMBURA
1448 GLENWICK DR
ROCKWALL TX 75032

SEBASTIAN PALOMO
5307 SHADOW LAKE DR
SAN ANTONIO TX 78244

GARREKK SINGLETON
715 WATER VIEW DRIVE
LAVON TX 75166

MARIO ROMERO
1634 SPINEL STONE COURT
RICHMOND TX 77469

ROBERT ARCELAY
1492 COUNTY ROAD 4360
DECATUR TX 76234

JOE MARTINEZ
5114 SANDSTONE WY

900

TITAN SOLAR POWER TX, INC.


SAN ANTONIO TX 78222

BEATRICE NOUTHAI
4527 VALLEY RILL ROAD
KATY TX 77449

RONALD GOMEZ
4761 BEACHAM ST
EL PASO TX 79938

TERRY SMITH
1671 COUNTY ROAD 1035
RAVENNA TX 75476

JANNET MARINERO
5327 PINECLIFF GROVE COURT
SPRING TX 77373

BRIGHT MADUKWE
306 BROOKWAY DR
KILLEEN TX 76542

TERI MINNIS
13938 KELLERTON LANE
CYPRESS TX 77429

NATHAN CAMPBELL
9143 POINTS EDGE
SAN ANTONIO TX 78250

MARY KNYFF
7705 DAVENPORT AVENUE
FORT WORTH TX 76116

JOE HENRY
531 COUNTY ROAD 263
CAMERON TX 76520

RONALD REHRIG
2933 BIG HORN BLUFF CT
FORT WORTH TX 76108

THEODORE WALKER
924 PINNACLE BREEZE DRIVE
HASLET TX 76052

TITAN SOLAR POWER TX, INC.


CATHERINE CLAUDINE GOMEZ
6132 HIDDEN ROW AVE
EL PASO TX 79924

MATTHEW RUIZ
11334 HARVEST DALE AVENUE
HOUSTON TX 77065

IZACK MORAN
1419 ALAMETOS
SAN ANTONIO TX 78201

BRIDGET , MICHAEL MCGUIRE
13706 LARAMIE HILL
LIVE OAK TX 78233

ALEXIS COATES
2341 BRISCOE RNCH DR
WEATHERFORD TX 76087

RUDOLPH ESTRADA
806 PIEDMONT AVENUE
SAN ANTONIO TX 78210

JAMES POLLARD
15631 GARAM TRL
VON ORMY TX 78073

VALENTINA DOMINGUEZ
410 SPRINGWOOD LANE
SAN ANTONIO TX 78216

EDWIN SUTTON
1728 JAMES ST
NEW BRAUNFELS TX 78130

KAREN WILKERSON
4067 BAY LEAF LP
VON ORMY TX 78073

STEVE MCCONNICO
10351 TIPPECANOE
SAN ANTONIO TX 78245

TITAN SOLAR POWER TX, INC.


ERICK HERNANDEZ
9130 BOWEN DRIVE
SAN ANTONIO TX 78250


JANICE FOWLER
2001 BABB ST
COPPERAS COVE TX 76522


DELONNE GATEWOOD
608 BENT CREEK DRIVE
DESOTO TX 75115


HARRY MOORE
1722 WOOD VISTA PLACE
ROUND ROCK TX 78665


NEFI & ANGY SHANNON
3818 WATERBEND COVE
SPRING TX 77386


MELISSA HUTCHINS
4908 VIVIEN ST
KILLEEN TX 76549


BRYANT GRIESSEL
7620 BOYD HAVEN DRIVE
AUSTIN TX 78744


KENNETH MILLS
18029 BASSANO AVE
PFLUGERVILLE TX 78660


DERRICK WILLIAMS
2031 MOONLIGHT TRAIL
HEARTLAND TX 75126


CHARLES NELSON
225 SOUTH JUSTICE STREET
TEXAS CITY TX 77591


LILY GATES
10443 HORN BOULEVARD
SAN ANTONIO TX 78240


JOSE CUEVAS

903

TITAN SOLAR POWER TX, INC.


10005 CHICK A DEE ST
EL PASO TX 79924

TONYA BROOKTER
1231 ROSEMEAD DRIVE
ARCOLA TX 77583

JAMES DUDLEY
458 COUNTY ROAD 764
DEVINE TX 78016

MARC BASHFORD
7245 FERNVIEW
SAN ANTONIO TX 78250

PHILIP WILEY
21771 THICKET POINT LANE
NEW CANEY TX 77357

ROBERT STEVENS
874 PARKSVILLE DR
FERRIS TX 75125

ROSALINDA MARTINEZ
167 GLOBE AVENUE
SAN ANTONIO TX 78228

LEONEL VILLANUEVA
3230 PERUVIAN PASO
EL PASO TX 79938

IAN LEWIS
5809 HARVEY GAP LN
ARGYLE TX 76226

CHRISTINA KAMARA
233 OLYMPIA MARBLE DR
FORT WORTH TX 76131

JOHNNY GALARDO
832 S ALABAMA ST
AMARILLO TX 79106

GUILLERMO MEDRANO
2208 BLUFFSTONE DR

904

TITAN SOLAR POWER TX, INC.


ROUND ROCK TX 78665

KEVIN MANYEN
4809 SYDNEY HARBOUR CT
KILLEEN TX 76549

MONIQUE RUSSELL
6119 LOWRIE
SAN ANTONIO TX 78239

ANSLEY PORRO
820 RED RIV
CIBOLO TX 78108

DOUGLAS WILSON
16553 DESERT STAR DR
CONROE TX 77372

TERENCE GLENN
13177 DON FISHER LN
PROVIDENCE VILLAGE TX 76227

TERRY HENDERSON
14424 GRAY ROCKS RD
SPLENDORA TX 77372

BEATRICE GOMEZ
9262 FIVE PALMS DR
SAN ANTONIO TX 78242

SARAH BEATY
552 BRONZE CIR E
SPRINGTOWN TX 76082

CODY BLACKBURN, SHIRLEY MARTE
3723 KAYLEE RD
CONROE TX 77306

LUIS LAUREANO
19834 DOC HOLIDAY DR
LYTLE TX 78052

JUANITA CARRASCO
2807 ROSITA VALLEY ROAD
EAGLE PASS TX 78852

905

TITAN SOLAR POWER TX, INC.


REKHA TIWARI
3200 PRENTISS LANE
LEANDER TX 78641

CLARICE FARINA
3315 SUMAC DRIVE
PARK ROW TX 77494

JORGE VALTIERRA
1005 PAULETTE DR
DEER PARK TX 77536

CHRISTIAN MCCARTY
504 HIGHLAND PARK TRL
ALVARADO TX 76009

RICKY WATSON
9605 CATCLAW TER
CROWLEY TX 76036

THEODIS DANIELS
7420 WESTBEND TRAIL
KRUGERVILLE TX 76227

EARL LLOYD
2931 BLUE MIST DR
SUGAR LAND TX 77498

JAMES MARTENS
25010 DOE TRAIL
MAGNOLIA TX 77355

JAMEE HOUTHOOFD
2155 RUBIN LEE ROAD
CAT SPRING TX 78933

MAZEN SINNO
6763 PATRICK DR
DALLAS TX 75214

JANNET MARINERO
5327 PINECLIFF GROVE CT
SPRING TX 77373

906

TITAN SOLAR POWER TX, INC.


DANIEL ASHTON
12225 BELLA ITALIA DRIVE
FORT WORTH TX 76126

RECHY HERNANDEZ
20801 ALCALA TERRANCE
MANOR TX 78653

LARRY REYNOLDS
102 ANTIETAM DRIVE
ELGIN TX 78621

RALPH &RALPH P.C.
226 WEST 19TH STREET
HOUSTON TX 77008

KEITH TAYLOR
1903 ALEUS LN
SAN ANTONIO TX 78253

ANDREW PRICE
19120 SONORA CHASE DRIVE
ROMAN FOREST TX 77357

MANGELA GOMEZ
18302 AUTUMN TRAILS LANE
KATY TX 77449

BRADLEY SIMMONS
1208 VIVIENNE ST
WEATHERFORD TX 76086

SHEA ANGLIN
9534 BROOKSIDE POINT DR
BAYTOWN TX 77521

HAOMING JIANG
6203 RED OAK CT
LEAGUE CITY TX 77573

DAVID SMITH
1021 COUNTY ROAD 407
FREER TX 78357

YOLIMAR PEREZ

TITAN SOLAR POWER TX, INC.


27110 BREAKAWAY LN
KATY TX 77493

JOSHUA AVILA
10726 AMBERGATE DRIVE
HUMBLE TX 77396

JUAN MORADEL
1839 LEGACY HILLS DR
HOUSTON TX 77067

DENNIS LEARNER
21 LAZY SPRINGS
TRINITY TX 75862

PAULETT LETZKUS
306 S MAIN ST
ELKHART TX 75839

JOSEPH AIELLO
3021 JAMESTOWN DR
MESQUITE TX 75150-3511

TRACI JONES
4847 FM 92
SILSBEE TX 77656-9135

JACQUE SPIRES
7054 ALCOVE ST
AZLE TX 76020-7106

HOUSTON BRYANT
5807 BOYCE SPRINGS DR
HOUSTON TX 77066-2317

CHRIS SUTTON
6715 FM 2415
ALVARADO TX 76009-7484

NISA CHIMVAI
1210 FERNDALE DR
EL LAGO TX 77586-6005

BEVERLY YOUNG
7701 JONES RD

TITAN SOLAR POWER TX, INC.


COLLEGE STATION TX 77845-8076

ANGELINA DIAMANTIS
2425 BOLIVAR ST
BEAUMONT TX 77701-6706

JOHNNY LAMB
1038 WHITE PORCH AVE
FORNEY TX 75126

DAVID BLAKE
637 HUNTERS GLEN ST
LEWISVILLE TX 75067-3593

TODD BRUDER
20409 RITA BLANCA CIR
PFLUGERVILLE TX 78660

ZACKARY JONES
5217 LEANDER WAY
MIDLOTHIAN TX 76065

DOROTHY COLEMAN
278 SEELE ST
NEW BRAUNFELS TX 78130

MARCELO FEISTAUER
19107 BREEZEWAY COVE DR
CYPRESS TX 77433-3081

CHRISTOPHER SLATON
11406 CRAYFORD DR
HOUSTON TX 77065-4115

COLTEN BRANTLEY
603 N CLAY ST
KAUFMAN TX 75142-1307

EDGAR CABALLERO
1205 DESTINY CT
WYLIE TX 75098-5188

MARIA MORENO
1877 HILLTOP DRIVE
LEWISVILLE TX 75077

TITAN SOLAR POWER TX, INC.

HEATHER HUDSON
12803 RIVER CIRCLE DR
BAYTOWN TX 77523-7585

LE HUYEN VU
3243 ESSIE RD
HOUSTON TX 77086-3403

BEVERLY ROBINSON
910 10TH ST
ORANGE TX 77630-5015

DENISE MITCHELL
8719 WILDFOREST DR
HOUSTON TX 77088-2339

GARLAND NEW
4502 COUNTY ROAD 138D
ALVIN TX 77511-8986

MELANIE RUDOLPH
9818 CARMALEE ST
HOUSTON TX 77075-5103

RAMONA DEBOEST
3407 PHOENIX CT
MISSOURI CITY TX 77459-6774

RYAN CENAC
5401 GULF AVE
GROVES TX 77619-3826

JOSUE MORENO
9395 LANDIS DR
BEAUMONT TX 77707-1150

SOODEEN PREMANAND
14603 MERRILL DR
CROSBY TX 77532-4964

CRAIG SAMPLE
16712 LAKE CIRCLE
CONROE TX 77302

910

TITAN SOLAR POWER TX, INC.


LISA RUSSELL
7627 DOWDELL ROAD
SPRING TX 77389

MORRIS & WILLIE CHATLIN
9540 MAPES ST
BEAUMONT TX 77707

NORA GUTIERREZ
1206 NORTH HUGHES STREET
AMARILLO TX 79107

RONNIE HOHENBERGER
5601 FOOTHILLS CT
CROSS ROADS TX 76227

MIGUEL CARRASCO
1504 SOUTH WILLOW STREET
PECOS TX 79772

GREG BOYER
2000 COMPTON COURT
CELINA TX 75009

ADRIENNE PITTS
7622 LADY ST
HOUSTON TX 77021

BARRY BRAWNER
2585 CO RD 2105
IVANHOE TX 75447

AN LE
2802 LAKEWOOD DR
GARLAND TX 75042

EMETERIO NINO
1233 COVE DR
GARLAND TX 75042

BEATRIZ PEREIRA
2826 LAKEWOOD DR
GARLAND TX 75042

AIMEE SALINAS

TITAN SOLAR POWER TX, INC.


4617 TARRY DR
GARLAND TX 75042

ENRIQUE RAMOS
4005 JACKSON DR
GARLAND TX 75042

RUBEN CRUZ
3125 OLD ORCHARD RD
GARLAND TX 75042

SARITA-MARY ATABONG
1316 PANELA ROAD
CRANDALL TX 75114

ELALIE YANSERATOU
1715 ARROYO ROAD
CRANDALL TX 75114

MONNIE WILSON
127 LING ROAD
ROCKPORT TX 78382

DANIEL GILL
24027 WILLOW ROSE DRIVE
SPRING TX 77389

REYNA MANCIA
19114 REMINGTON MILL DRIVE
HOUSTON TX 77073

SFRES OWNER LLC
19910 SWEET MAGNOLIA PLACE
HUMBLE TX 77338

SFRES OWNER LLC
312 STONE CREEK BOULEVARD
GLENN HEIGHTS TX 75154

VALERY CABRERA
9147 COLENDALE DRIVE
HOUSTON TX 77037

KAHLON MAHMOOD
1219 BLUE LEAF DRIVE

TITAN SOLAR POWER TX, INC.


RICHMOND TX 77469

ERIC HOPE
18855 KZ ROAD
CYPRESS TX 77433

ABC HOME AND COMMERCIAL SERVICES
997 GRADYS LANE
LEWISVILLE TX 75077

ADT
PO BOX 371878
PITTSBURGH PA 15250-7878

ADT COMMERCIAL
PO BOX 872987
KANSAS CITY MO 64187-2987

ALL TECH SOLUTIONS LLC
4711 E FALCON DR
MESA AZ 85215

ALPHAGRAPHICS
535 W BASELINE RD STE 104
MESA AZ 85210

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE WA 98124-5184

AMERICAN JANITORIAL SERVICES LTD
2951 MARINA BAY DRIVE STE 130 #395
LEAGUE CITY TX 77573

AR NETWORKING CORP
2554 KIBBY RD
MERCED CA 95340

ASCEND ENERGY LLC
6028 RIVER BELLE ST
NORTH LAS VEGAS NV 89031

AUTOZONE PARTS INC
PO BOX 116067
ATLANTA GA 30368-6067

TITAN SOLAR POWER TX, INC.


AXIS SOLAR
3001 SOUTH LAMAR SUITE 240
AUSTIN TX 78704

AXP SOLUTIONS LLC
221 W ROSAMOND ST
HOUSTON TX 77076

BERRETT PEST CONTROL
8906 WALL ST SUITE 803
AUSTIN TX 78754

BROCK TRANSPORTATION LLC
3025 INDEPENDENCE DR STE C
LIVERMORE CA 94551

C H ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CED GREENTECH
PO BOX 207115
DALLAS TX 75230-7115

CINTAS ATTN PAYER 16887801
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP
PAYER 22416216
PO BOX 29059
PHOENIX AZ 85038-9059

CYRUS SOLAR SOLUTIONS
DBA CERTIFIED SOLAR SOLUTIONS
7957 N UNIVERSITY DR 160
PARKLAND FL 33067

DOLGHIH LAW GROUP PLLC
2626 COLE AVE STE 300
DALLAS TX 75204

ECO HOME
3321 PORT ROYALE DRIVE SOUTH UNIT 410

TITAN SOLAR POWER TX, INC.

FORT LAUDERDALE FL 33308

ECOCARE
PO BOX 759
ROUND ROCK TX 78680

ELLIOTT ELECTRIC SUPPLY INC
PO BOX 206524
DALLAS TX 75320-6524

ENERGYSAGE INC
PO BOX 960508
BOSTON MA 2196

ENTERPRISE VIOLATION PROCESSING CENTER
PO BOX 843369
KANSAS CITY MO 64184

ENTERPRISE RENTAL
PO BOX 840173
KANSAS CITY MO 64184-0173

ENTERPRISE TOLLS
PO BOX 840173
KANSAS CITY MO 64184-0173

ESSIEN ENERGY LLC
14250 KIMBERLY LN 221
HOUSTON TX 77079

EXPERT ENERGY MANAGEMENT
1834 E BASELINE RD 203
TEMPE AZ 85283

FEDEX - SHIPPING 7316-4068-8
PO BOX 7221
PASADENA CA 91109-7321

FEDEX-FREIGHT
DEPT LA PO BOX 21415
PASADENA CA 91185-1415

GFL ENVIRONMENTAL
PO BOX 4524
HOUSTON TX 77210-4524

915

TITAN SOLAR POWER TX, INC.


GIV
4730 S FORT APACHE SUITE 300
LAS VEGAS NV 89147

HOME IMPROVEMENT SOLAR
2554 NOUVEAU WAY
KISSIMMEE FL 34741

HUSCH BLACKWELL LLP
PO BOX 790379
ST LOUIS MO 63179-0379

INN SOLAR TEXAS
7676 HILLMONT ST STE 290J
HOUSTON TX 77040

JC SOLAR
PO BOX 964
PARIS TX 75461

KUMQUAT SOLAR
6130 W FLAMINGO RD 1872
LAS VEGAS NV 89103

LGCY POWER
3333 N DIGITAL DRIVE STE 600
LEHI UT 84043

MANA SOLAR
91-1016 HUAULAULA LOOP
EWA BEACH HI 96706

MONCLA AND ASSOCIATES DBA COOL ROOFS
894 TX LOOP 337 UNIT C
NEW BRAUNFELS TX 78130

NOVA MEDICAL CENTERS
PO BOX 840066
DALLAS TX 75284-0066

NUSUN POWER, LLC
3400 N 1200 W
LEHI UT 84043

916

TITAN SOLAR POWER TX, INC.


OAT FINANCIAL INC
55 REGENT ST NO. 2
CAMBRIDGE MA 02140

OTOPILOT SOLAR
64 E BROADWAY RD SUITE 200
PHOENIX AZ 85022

OTR FLEET SERVICE LLC
PO BOX 11279
HOUSTON TX 77293

PATCHMASTER TX
1100 MISSOURI ST
CELINA TX 75009

PM&M ELECTRIC INC

POWER OF OUR SUN LLC
1930 S ALMA SCHOOL RD B110
MESA AZ 85210

PREVENTIVE PEST CONTROL HOUSTON LLC
10050 W GULF BANK RD STE 214
HOUSTON TX 77040

PROPANE DOCTOR
PO BOX 191263
DALLAS TX 75219

PSL TECHNOLOGY LLC
11709 BOUDREAUX RD UNIT 940
TOMBALL TX 77375

PURE WATER PARTNERS
PO BOX 24445
SEATTLE WA 98124-0444

SALAS SERVICES
PO BOX 165092
IRVING TX 75016

SILFAB SOLAR USA INC
240 COURTNEYPARK DRIVE EAST
MISSISSAUGA ON L5T 2Y3

TITAN SOLAR POWER TX, INC.


SMT HOUSTON LLC
5535 MEMORIAL DR 101
HOUSTON TX 77007

SNEED GROUP LLC
4100 AVENUE C APT 106
AUSTIN TX 78751

SPENCER AIR CONDITIONING & HEATING
3006 SKYWAY CIRCLE SOUTH
IRVING TX 75038

SUNBELT RENTALS
PO BOX 409211
ATLANTA GA 30384-9211

SUNSKY ENERGY LLC
70 N COLLEGE AVE
FAYETTEVILLE AR 72703

SUNSTAR SOLUTIONS
4702 ROWLETT SUITE 100
ROWLETT TX 75088

SUNTEX ENERGY LLC
12103 LEMON RIDGE LN
HOUSTON TX 77035

TGK INC DBA CLEANNET OF DALLAS FORT WORTH
9861 BROKEN LAND PARKWAY SUITE 208
COLUMBIA MD 21046

THE GOODYEAR TIRE AND RUBBER COMPANY
PO BOX 277808
ATLANTA GA 30384-7808

THE PEP BOYS - MANNY, MOE &
JACK OF PENNSYLVANIA
PO BOX 8500-50446
PHILADELPHIA PA 19178-0446

THREE DIAMOND CAPITAL HOLDINGS LLC
831 CROSSBRIDGE DR
SPRING TX 77373

918

TITAN SOLAR POWER TX, INC.


TITAN ENERGY SERVICES
17793 SOUTHWICK
BOCA RATON FL 33498

TSP AZ
2222 E YEAGER DR STE 100
CHANDLER AZ 85286

TSP CA
3325 SHELBY ST
ONTARIO CA 91764
TSP CO
5001 OAKLAND ST
DENVER CO 80239

TSP GA
2255 LOGANVILLE HWY
GRAYSON GA 30017

TSP IL
2108 MCDONOUGH ST
JOLIET IL 60436

TSP MO
2222 E YEAGER DR STE 100
CHANDLER AZ 85286

TSP NM
525 W BASELINE RD
MESA AZ 85210

TSP NV
3570 W POST RD
LAS VEGAS NV 89118

TSP OH
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

ULINE ATTN ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

UNITED RENTALS INC

919

TITAN SOLAR POWER TX, INC.


PO BOX 051122
LOS ANGELES CA 90074-1122

UPS ACCOUNT 98ER74
PO BOX 650116
DALLAS TX 75265-0116

US LAWNS SAN ANTONIO SOUTH
1224 SAFARI
SAN ANTONIO TX 78216

VALVOLINE
PO LOCKBOX 74008513
CHICAGO IL 60674-8513

VICTOR CHAMORRO DBA
GOOD HAND FINISH REMODELING
618 BRIARWOOD DR
GARLAND TX 75041

VIVINT SMART HOME
4931 N 300 W
PROVO UT 84604

ZERO ENERGY LLC
3225 MCLEOD DR STE 100
LAS VEGAS NV 89121